### IN THE UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF ARKANSAS
### CENTRAL DIVISION

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                **PLAINTIFF**

**v.**                                **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                                **DEFENDANT**

### FIRST SET OF REQUESTS FOR ADMISSION
### TO PLAINTIFF, MICHAEL EVANS, PROPOUNDED BY
### DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.



EXHIBIT
B

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
       Attorneys for Defendant,
       Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

       I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

Michael Evans

| Paydate | Hours | Staffing | Training |
|---------|-------|----------|----------|
| 7.20.18 | 1 |  |  |
| 7.27.18 | 1 |  |  |
| 8.3.18 |  | 1.5 |  |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000003

**Payroll Register**

Life Strategies Counseling Inc   (N4892)

Check Dates: 07/20/2018 to 12/31/2019

Processes: 2018072001 - 2019123101

Pay Periods: 07/05/2018 to 12/21/2019

Page 1 of 2

**Report Parameters**

Employee ID: 873

Process Date Range: 07/20/2018-01 to 12/31/2019-01
Sort Order: N/A
Show Employees: Y
Show Branch: N
Show Department: Y

**Department:**

**EVANS, MICHAEL L.**

| | | | | |
|---|---|---|---|---|
| Emp Id | 873 | | Vchr | 49694 |
| Rate | 50.00 | | Type | Regular |
| Freq | W | | Chk Date | 7/20/2018 |

**EVANS, MICHAEL L.**

| | | | | |
|---|---|---|---|---|
| Emp Id | 873 | | Vchr | 49883 |
| Rate | 50.00 | | Type | Regular |
| Freq | W | | Chk Date | 7/27/2018 |

**EVANS, MICHAEL L.**

| | | | | |
|---|---|---|---|---|
| Emp Id | 873 | | Vchr | 50083 |
| Rate | 50.00 | | Type | Regular |
| Freq | W | | Chk Date | 8/3/2018 |

**Totals for Department:**



 paylocity

Paylocity Corporation
(888) 873-8205

User: ACarey

Run on 5/9/2022 at 12:53 PM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000004**

**Payroll Register**

Life Strategies Counseling Inc   (N4892)

Check Dates: 07/20/2018 to 12/31/2019

Processes: 2018072001 - 2019123101

Pay Periods: 07/05/2018 to 12/21/2019

Page 2 of 2



| | | Amount | Chk/Vchr | 3 |
|---|---|---|---|---|
| Employees | | | Checks | 0 |
| Female | | | Vouchers | 3 |
| Male | | | Net | |
| | | | Dir Dep | |
| | | | Chk | |

**Report Totals**

| | | Amount | Chk/Vchr | 3 |
|---|---|---|---|---|
| Employees | | | Checks | 0 |
| Female | | | Vouchers | 3 |
| Male | | | Net | |
| | | | Dir Dep | |
| | | | Chk | |

Totals                    Totals                    Totals



Paylocity Corporation
(888) 873-8205

User: ACarey

Run on 5/9/2022 at 12:53 PM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000005

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                             **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                                **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, ASHLEY HALIBURTON, PROPOUNDED BY**
**DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO.  1:**  Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:**     Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO.  3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO.  4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone: (870) 932-0900
Facsimile: (870) 932-2553

By    /s/ Mark Mayfield
       Attorneys for Defendant,
       Life Strategies Counseling, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com

/s/ Mark Mayfield
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| June 21, 2019 | 56837 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Fedex Employees | C | ▊ | 808.72 |
| | Total Direct Deposits | | | 808.72 |

N4892   750-200   1040  56837  56407          N4892

**ASHLEY HALIBURTON**
3970 WESLEY FOREST PL W
MEMPHIS, TN  38109

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**ASHLEY HALIBURTON**                                                    **Earnings Statement**

| Employee ID | 1040 | Fed Taxable Income | 900.00 | Check Date | June 21, 2019 | Voucher Number | 56837 |
|---|---|---|---|---|---|---|---|
| Location | 750-200 | Fed Filing Status | S-8 | Period Beginning | May 30, 2019 | Net Pay | 808.72 |
| Hourly | $42.00 | State Filing Status | H-3 | Period Ending | June 12, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| TRAINING | 0.00 | 900.00 | 900.00 |
| Gross Earnings | 0.00 | 900.00 | 900.00 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 22.43 | 22.43 |
| FITW | 0.00 | 0.00 |
| MED | 13.05 | 13.05 |
| SS | 55.80 | 55.80 |
| Taxes | 91.28 | 91.28 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Fedex Employees Credit Assn FCU | C | ▊ | 808.72 |
| Total Direct Deposits | | | 808.72 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000093**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

**Check Date**
July 5, 2019

**Voucher Number**
57067

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Fedex Employees | C | ▮▮▮▮▮ | 58.18 |
| **Total Direct Deposits** | | | **58.18** |

Direct Deposit Voucher

N4892

N4892   750-200   1040 57067 56636
**ASHLEY HALIBURTON**
3970 WESLEY FOREST PL W
MEMPHIS, TN  38109

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**ASHLEY HALIBURTON**

Earnings Statement

| Employee ID | 1040 | Fed Taxable Income | 63.00 | Check Date | July 5, 2019 | Voucher Number | 57067 |
|---|---|---|---|---|---|---|---|
| Location | 750-200 | Fed Filing Status | S-8 | Period Beginning | June 13, 2019 | Net Pay | 58.18 |
| Hourly | $42.00 | State Filing Status | H-3 | Period Ending | June 26, 2019 | Total Hours Worked | 1.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 42.00 | 1.50 | 63.00 | 63.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **1.50** | **63.00** | **963.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 0.00 | 22.43 |
| FITW | | 0.00 | 0.00 |
| MED | | 0.91 | 13.96 |
| SS | | 3.91 | 59.71 |
| **Taxes** | | **4.82** | **96.10** |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Fedex Employees Credit Assn FCU | C  ▮▮▮▮▮ | 58.18 |
| **Total Direct Deposits** | | **58.18** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000094**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                              No. 4:21-cv-573-DPM

**LIFE STRATEGIES COUNSELING, INC.**                                **DEFENDANT**

### FIRST SET OF REQUESTS FOR ADMISSION
### TO PLAINTIFF, NINA HARRISON, PROPOUNDED BY
### DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:**   Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

9/20/22, 8:44 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 3 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/19/2019 | Pay Date 1/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 1/2/2020 | WGPS Advance Pay Date | File # 001036 | Number 00030069 | Worked In Dept CLINIC |

| Gross Pay | | | $ 354.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 7.00 | $ 294.00 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 12.00 | $ 60.00 |

Total Hours Worked: 7

Basis of Pay: HOURLY

| Taxes | $ 27.08 |
|---|---|
| Social Security | $ 21.95 |
| Medicare | $ 5.13 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 325.92 |
|---|---|
| CHECKING | $ 325.92 |

Other Details

Memos

| GHR | 0.75 |
|---|---|
| X01 | 354.00 |

LSCI_000298

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:43 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 5 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00050072 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,667.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 38.75 | $ 1,627.50 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 3.00 | $ 15.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 38.75

Basis of Pay: HOURLY

| Taxes | | $ 217.89 |
|---|---|---|
| Federal Income Tax | | $ 27.49 |
| Social Security | | $ 103.38 |
| Medicare | | $ 24.18 |
| State Worked In: Arkansas | Code: AR | $ 62.84 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,448.61 |
|---|---|
| CHECKING | $ 1,448.61 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| X01 | 1,667.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000299**

9/20/22, 8:43 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 7 - 1**

| Life Start Clin W2sm | | | | | |
|---|---|---|---|---|---|
| | **Period Beginning Date**<br>1/16/2020 | **Pay Date**<br>2/14/2020 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
| Nina Harrison<br>1724 Kasey Ct<br>Sherwood, AR 72120 | **Period Ending Date**<br>1/31/2020 | **WGPS Advance Pay Date** | **File #**<br>001036 | **Number**<br>00070071 | **Worked In Dept**<br>CLINIC |

| | | | | |
|---|---|---|---|---|
| **Gross Pay** | | | | $ 2,178.00 |
| Regular | Rate: 42.0000 | | Hours: 49.00 | $ 2,058.00 |
| GROUP (field 3) | Rate: 5.0000 | | Hours: 24.00 | $ 120.00 |

Total Hours Worked: 49

Basis of Pay: HOURLY

| | |
|---|---|
| **Taxes** | $ 343.36 |
| Federal Income Tax | $ 78.54 |
| Social Security | $ 135.04 |
| Medicare | $ 31.58 |
| State Worked In: Arkansas          Code: AR | $ 98.20 |

| | |
|---|---|
| **Deductions** | $ 1.00 |
| DON - DON | $ 1.00 |

| | |
|---|---|
| **Take Home** | $ 1,833.64 |
| CHECKING | $ 1,833.64 |

## Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| X01 | 2,178.00 |

LSCI_000300

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:42 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 9 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00090076 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 1,005.00 |
|---|---|---|---|---|
| Regular | Rate: 42.0000 | | Hours: 22.50 | $ 945.00 |
| GROUP (field 3) | Rate: 5.0000 | | Hours: 12.00 | $ 60.00 |

Total Hours Worked: 22.5

Basis of Pay: HOURLY

| Taxes | | | $ 99.79 |
|---|---|---|---|
| Social Security | | | $ 62.31 |
| Medicare | | | $ 14.58 |
| State Worked In: Arkansas | Code: AR | | $ 22.90 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 905.21 |
|---|---|
| CHECKING | $ 905.21 |

### Other Details

Memos

| GHR | 0.75 |
|---|---|
| X01 | 1,005.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000301**

9/20/22, 8:42 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 001036 | Number 00110071 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,369.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 22.00 | $ 924.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 60.00 | $ 420.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 22**

**Basis of Pay: HOURLY**

| Taxes | | $ 144.52 |
|---|---|---|
| Social Security | | $ 84.88 |
| Medicare | | $ 19.85 |
| State Worked In: Arkansas | Code: AR | $ 39.79 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,223.48 |
|---|---|
| CHECKING | $ 1,223.48 |

## Other Details

| Memos | |
|---|---|
| GHR | 2.50 |
| X01 | 1,369.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000302

9/20/22, 8:41 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 13 - 1

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00130072 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,705.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 37.00 | $ 1,554.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 18.00 | $ 126.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 37

Basis of Pay: HOURLY

| Taxes | | $ 218.41 |
|---|---|---|
| Federal Income Tax | | $ 31.24 |
| Social Security | | $ 105.71 |
| Medicare | | $ 24.72 |
| State Worked In: Arkansas | Code: AR | $ 56.74 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,485.59 |
|---|---|
| CHECKING | $ 1,485.59 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| X01 | 1,705.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000303

9/20/22, 8:41 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 16 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 001036 | Number 00160070 | Worked in Dept CLINIC |

| Gross Pay | | | $ 42.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 1.00 | $ 42.00 |

Total Hours Worked: 1

Basis of Pay: HOURLY

| Taxes | $ 3.21 |
|---|---|
| Social Security | $ 2.60 |
| Medicare | $ 0.61 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 37.79 |
|---|---|
| CHECKING | $ 37.79 |

Other Details

Memos

| 401K hours | 1.00 |
|---|---|
| Eligible Comp | 42.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000304**

9/20/22, 8:41 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 18 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00180073 | Worked In Dept CLINIC |

| Gross Pay | | | $ 714.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 17.00 | $ 714.00 |

Total Hours Worked: 17

Basis of Pay: HOURLY

| Taxes | | $ 59.39 |
|---|---|---|
| Social Security | | $ 44.27 |
| Medicare | | $ 10.35 |
| State Worked In: Arkansas | Code: AR | $ 4.77 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 653.61 |
|---|---|
| CHECKING | $ 653.61 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 17.00 |
| Eligible Comp | 714.00 |

LSCI_000305

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:40 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 20 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 001036 | Number 00200072 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 525.00** |
| Regular | Rate: 42.0000 | Hours: 12.50 | $ 525.00 |
| **Total Hours Worked: 12.5** | | | |
| **Basis of Pay: HOURLY** | | | |

| | |
|---|---|
| **Taxes** | **$ 40.16** |
| Social Security | $ 32.55 |
| Medicare | $ 7.61 |

| | |
|---|---|
| **Deductions** | **$ 1.00** |
| DON - DON | $ 1.00 |

| | |
|---|---|
| **Take Home** | **$ 483.84** |
| CHECKING | $ 483.84 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 12.50 |
| Eligible Comp | 525.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000306

9/20/22, 8:40 PM     ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 22 - 1

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00220070 | Worked In Dept CLINIC |

| Gross Pay | | | $ 252.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 6.00 | $ 252.00 |

Total Hours Worked: 6

Basis of Pay: HOURLY

| Taxes | $ 19.28 |
|---|---|
| Social Security | $ 15.62 |
| Medicare | $ 3.66 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 231.72 |
|---|---|
| CHECKING | $ 231.72 |

### Other Details

#### Memos

| 401K hours | 6.00 |
|---|---|
| Eligible Comp | 252.00 |

LSCI_000307

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:39 PM                                        ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 24 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 001036 | Number 00240067 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 761.50 |
|---|---|---|---|---|
| Regular | Rate: 42.0000 | | Hours: 15.75 | $ 661.50 |
| TRAIN (field 3) | Rate: 25.0000 | | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 15.75

Basis of Pay: HOURLY

| Taxes | | $ 64.59 |
|---|---|---|
| Social Security | | $ 47.22 |
| Medicare | | $ 11.04 |
| State Worked In: Arkansas | Code: AR | $ 6.33 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 695.91 |
|---|---|
| CHECKING | $ 695.91 |

Other Details

Memos

| 401K hours | 19.75 |
|---|---|
| Eligible Comp | 761.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000308**

9/20/22, 8:39 PM                          ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00260067 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| Gross Pay | | | $ 63.00 |
| Regular | Rate: 42.0000 | Hours: 1.50 | $ 63.00 |
| Total Hours Worked: 1.5 | | | |
| Basis of Pay: HOURLY | | | |

| | |
|---|---|
| Taxes | $ 4.81 |
| Social Security | $ 3.90 |
| Medicare | $ 0.91 |

| | |
|---|---|
| Deductions | $ 1.00 |
| DON - DON | $ 1.00 |

| | |
|---|---|
| Take Home | $ 57.19 |
| CHECKING | $ 57.19 |

Other Details

Memos

| | |
|---|---|
| 401K hours | 1.50 |
| Eligible Comp | 63.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000309**

9/20/22, 8:38 PM                                         ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 29 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>6/16/2020 | Pay Date<br>7/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| --- | --- | --- | --- | --- | --- |
| Nina Harrison<br>1724 Kasey Ct<br>Sherwood, AR 72120 | Period Ending Date<br>6/30/2020 | WGPS Advance Pay Date | File #<br>001036 | Number<br>00290067 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 588.00 |
| --- | --- | --- | --- |
| Regular | Rate: 42.0000 | Hours: 14.00 | $ 588.00 |

Total Hours Worked: 14

Basis of Pay: HOURLY

| Taxes | $ 45.68 |
| --- | --- |
| Social Security | $ 36.46 |
| Medicare | $ 8.53 |
| State Worked In: Arkansas      Code: AR | $ 0.69 |

| Deductions | $ 1.00 |
| --- | --- |
| DON - DON | $ 1.00 |

| Take Home | $ 541.32 |
| --- | --- |
| CHECKING | $ 541.32 |

Other Details

Memos

| 401K hours | 14.00 |
| --- | --- |
| Eligible Comp | 588.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000310

9/20/22, 8:38 PM                          ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 31 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00310070 | Worked In Dept CLINIC |

| Gross Pay | | | $ 504.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 12.00 | $ 504.00 |

**Total Hours Worked: 12**

**Basis of Pay: HOURLY**

| Taxes | $ 38.56 |
|---|---|
| Social Security | $ 31.25 |
| Medicare | $ 7.31 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 464.44 |
|---|---|
| CHECKING | $ 464.44 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 12.00 |
| Eligible Comp | 504.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000311

9/20/22, 8:37 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 33 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 001036 | Number 00330068 | Worked in Dept CLINIC |

| Gross Pay | | | $ 430.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 10.25 | $ 430.50 |

Total Hours Worked: 10.25

Basis of Pay: HOURLY

| Taxes | $ 32.93 |
|---|---|
| Social Security | $ 26.69 |
| Medicare | $ 6.24 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 396.57 |
|---|---|
| CHECKING | $ 396.57 |

Other Details

Memos

| 401K hours | 10.25 |
|---|---|
| Eligible Comp | 430.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000312**

9/20/22, 8:37 PM                                      ADP Workforce Now – Pay Profile

## Pay Summary: **2020 - 35 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/1/2020 | Pay Date 8/31/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 8/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00350073 | Worked In Dept CLINIC |

| Gross Pay | | | $ 147.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 3.50 | $ 147.00 |

Total Hours Worked: 3.5

Basis of Pay: HOURLY

| Taxes | $ 11.24 |
|---|---|
| Social Security | $ 9.11 |
| Medicare | $ 2.13 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 134.76 |
|---|---|
| CHECKING | $ 134.76 |

## Other Details

Memos

| 401K hours | 3.50 |
|---|---|
| Eligible Comp | 147.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000313

9/20/22, 8:36 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 37 - 1**

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 8/16/2020 | 9/15/2020 | JDP | | CLINIC |
| Nina Harrison | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 1724 Kasey Ct | 8/31/2020 | | 001036 | 00370072 | CLINIC |
| Sherwood, AR 72120 | | | | | |

| Gross Pay | | | $ 571.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 13.00 | $ 546.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 13

Basis of Pay: HOURLY

| Taxes | | $ 43.87 |
|---|---|---|
| Social Security | | $ 35.40 |
| Medicare | | $ 8.28 |
| State Worked In: Arkansas | Code: AR | $ 0.19 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 526.13 |
|---|---|
| CHECKING | $ 526.13 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 14.00 |
| Eligible Comp | 571.00 |

LSCI_000314

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:36 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 40 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/1/2020 | Pay Date 9/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 9/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00400075 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,018.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 22.75 | $ 955.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 9.00 | $ 63.00 |

Total Hours Worked: 22.75

Basis of Pay: HOURLY

| Taxes | | $ 93.03 |
|---|---|---|
| Social Security | | $ 63.15 |
| Medicare | | $ 14.77 |
| State Worked In: Arkansas | Code: AR | $ 15.11 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 924.47 |
|---|---|
| CHECKING | $ 924.47 |

### Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 31.75 |
| Eligible Comp | 1,018.50 |

LSCI_000315

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:36 PM                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 42 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 9/30/2020 | WGPS Advance Pay Date | File # 001036 | Number 00420076 | Worked in Dept CLINIC |

| Gross Pay | | | $ 955.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 21.25 | $ 892.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 9.00 | $ 63.00 |

Total Hours Worked: 21.25

Basis of Pay: HOURLY

| Taxes | | $ 86.08 |
|---|---|---|
| Social Security | | $ 59.24 |
| Medicare | | $ 13.85 |
| State Worked In: Arkansas | Code: AR | $ 12.99 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 868.42 |
|---|---|
| CHECKING | $ 868.42 |

Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 30.25 |
| Eligible Comp | 955.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000316

9/20/22, 8:35 PM                          ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00440081 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,282.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 25.25 | $ 1,060.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 12.00 | $ 84.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.50 | $ 112.50 |

Total Hours Worked: 25.25

Basis of Pay: HOURLY

| Taxes | | $ 133.50 |
|---|---|---|
| Social Security | | $ 79.49 |
| Medicare | | $ 18.59 |
| State Worked In: Arkansas | Code: AR | $ 35.42 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,147.50 |
|---|---|
| CHECKING | $ 1,147.50 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 42.75 |
| Eligible Comp | 1,282.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000317**

9/20/22, 8:35 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 46 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 001036 | Number 00460074 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,563.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 34.25 | $ 1,438.50 |
| MISC (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 34.25

Basis of Pay: HOURLY

| Taxes | | $ 186.27 |
|---|---|---|
| Federal Income Tax | | $ 17.09 |
| Social Security | | $ 96.93 |
| Medicare | | $ 22.67 |
| State Worked In: Arkansas | Code: AR | $ 49.58 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,376.23 |
|---|---|
| CHECKING | $ 1,376.23 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 39.25 |
| Eligible Comp | 1,563.50 |

**LSCI_000318**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:34 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00480076 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,272.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 26.50 | $ 1,113.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 21.00 | $ 147.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 26.5

Basis of Pay: HOURLY

| Taxes | | $ 132.36 |
|---|---|---|
| Social Security | | $ 78.90 |
| Medicare | | $ 18.46 |
| State Worked In: Arkansas | Code: AR | $ 35.00 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,139.14 |
|---|---|
| CHECKING | $ 1,139.14 |

## Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| 401K hours | 48.00 |
| Eligible Comp | 1,272.50 |

LSCI_000319

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:34 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 001036 | Number 00470076 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 125.00 |
| MISC (field 3) | $ 125.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| Taxes | $ 9.56 |
| Social Security | $ 7.75 |
| Medicare | $ 1.81 |
| Deductions | $ 0.00 |
| Take Home | $ 115.44 |
| CHECKING | $ 115.44 |

### Other Details

Memos

Eligible Comp                                                                                      125.00

**LSCI_000320**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:33 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 001036 | Number 00500077 | Worked In Dept CLINIC |

| Gross Pay | | | $ 451.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 10.75 | $ 451.50 |

Total Hours Worked: 10.75

Basis of Pay: HOURLY

| Taxes | $ 34.53 |
|---|---|
| Social Security | $ 27.99 |
| Medicare | $ 6.54 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 415.97 |
|---|---|
| CHECKING | $ 415.97 |

### Other Details

Memos

| 401K hours | 10.75 |
|---|---|
| Eligible Comp | 451.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000321**

9/20/22, 8:33 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 52 - 1**

| Life Start Clln W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 001036 | Number 00520075 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,942.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 44.25 | $ 1,858.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 12.00 | $ 84.00 |

Total Hours Worked: 44.25

Basis of Pay: HOURLY

| Taxes | | $ 274.35 |
|---|---|---|
| Federal Income Tax | | $ 54.99 |
| Social Security | | $ 120.44 |
| Medicare | | $ 28.17 |
| State Worked In: Arkansas | Code: AR | $ 70.75 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,667.15 |
|---|---|
| CHECKING | $ 1,667.15 |

### Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 56.25 |
| Eligible Comp | 1,942.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000322**

9/20/22, 8:32 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 2 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 001036 | Number 00020073 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| Gross Pay | | | $ 609.00 |
| Regular | Rate: 42.0000 | Hours: 14.50 | $ 609.00 |
| Total Hours Worked: 14.5 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| Taxes | | | $ 47.03 |
| Social Security | | | $ 37.76 |
| Medicare | | | $ 8.83 |
| State Worked In: Arkansas | Code: AR | | $ 0.44 |

| | |
|---|---|
| Deductions | $ 1.00 |
| DON - DON | $ 1.00 |

| | |
|---|---|
| Take Home | $ 560.97 |
| CHECKING | $ 560.97 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 14.50 |
| Eligible Comp | 609.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000323

9/20/22, 8:32 PM                                   ADP Workforce Now – Pay Profile

Pay Summary: **2021 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/1/2021 | Pay Date 1/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 1/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00040076 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,407.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 32.50 | $ 1,365.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 6.00 | $ 42.00 |

Total Hours Worked: 32.5

Basis of Pay: HOURLY

| Taxes | | $ 148.48 |
|---|---|---|
| Federal Income Tax | | $ 0.19 |
| Social Security | | $ 87.23 |
| Medicare | | $ 20.40 |
| State Worked In: Arkansas | Code: AR | $ 40.66 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,257.52 |
|---|---|
| CHECKING | $ 1,257.52 |

Other Details

Memos

| GHR | 0.75 |
|---|---|
| 401K hours | 38.50 |
| Eligible Comp | 1,407.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000324**

9/20/22, 8:31 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 6 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 001036 | Number 00060075 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,841.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 41.75 | $ 1,753.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 9.00 | $ 63.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 41.75

Basis of Pay: HOURLY

| Taxes | | $ 248.14 |
|---|---|---|
| Federal Income Tax | | $ 43.64 |
| Social Security | | $ 114.18 |
| Medicare | | $ 26.70 |
| State Worked In: Arkansas | Code: AR | $ 63.62 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,592.36 |
|---|---|
| CHECKING | $ 1,592.36 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 51.75 |
| Eligible Comp | 1,841.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000325

9/20/22, 8:31 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 8 - 1

| Life Start Clin W2sm | Period Beginning Date 2/1/2021 | Pay Date 2/26/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 2/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00080073 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,260.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 30.00 | $ 1,260.00 |

**Total Hours Worked: 30**

**Basis of Pay: HOURLY**

| Taxes | | $ 129.76 |
|---|---|---|
| Social Security | | $ 78.12 |
| Medicare | | $ 18.27 |
| State Worked In: Arkansas | Code: AR | $ 33.37 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,129.24 |
|---|---|
| CHECKING | $ 1,129.24 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 30.00 |
| Eligible Comp | 1,260.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000326

9/20/22, 8:30 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 10 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2021 | Pay Date 3/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 2/28/2021 | WGPS Advance Pay Date | File # 001036 | Number 00100073 | Worked In Dept CLINIC |

| Gross Pay | | | $ 775.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 15.50 | $ 775.00 |

Total Hours Worked: 15.5

Basis of Pay: HOURLY

| Taxes | | $ 65.14 |
|---|---|---|
| Social Security | | $ 48.05 |
| Medicare | | $ 11.24 |
| State Worked In: Arkansas | Code: AR | $ 5.85 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 708.86 |
|---|---|
| CHECKING | $ 708.86 |

Other Details

Memos

| 401K hours | 15.50 |
|---|---|
| Eligible Comp | 775.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000327

9/20/22, 8:30 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 12 - 1

| Life Start Clln W2sm | **Period Beginning Date** 3/1/2021 | **Pay Date** 3/30/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | **Period Ending Date** 3/15/2021 | **WGPS Advance Pay Date** | **File #** 001036 | **Number** 00120079 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 2,684.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 50.75 | $ 2,537.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 21.00 | $ 147.00 |

**Total Hours Worked: 50.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 455.83 |
|---|---|---|
| Federal Income Tax | | $ 136.95 |
| Social Security | | $ 166.43 |
| Medicare | | $ 38.93 |
| State Worked In: Arkansas | Code: AR | $ 113.52 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 2,227.67 |
|---|---|
| CHECKING | $ 2,227.67 |

### Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| 401K hours | 71.75 |
| Eligible Comp | 2,684.50 |

LSCI_000328

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:29 PM                                    ADP Workforce Now – Pay Profile

Pay Summary: **2021 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 001036 | Number 00150077 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,396.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 25.25 | $ 1,262.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 12.00 | $ 84.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 25.25

Basis of Pay: HOURLY

| Taxes | | $ 146.87 |
|---|---|---|
| Social Security | | $ 86.59 |
| Medicare | | $ 20.25 |
| State Worked In: Arkansas | Code: AR | $ 40.03 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,248.63 |
|---|---|
| CHECKING | $ 1,248.63 |

Other Details

Memos

| GHR | 0.75 |
|---|---|
| 401K hours | 39.25 |
| Eligible Comp | 1,396.50 |

LSCI_000329

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:29 PM        ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00170079 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,022.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 36.25 | $ 1,812.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 30.00 | $ 210.00 |

Total Hours Worked: 36.25

Basis of Pay: HOURLY

| Taxes | $ 290.88 |
|---|---|
| Federal Income Tax | $ 61.74 |
| Social Security | $ 125.39 |
| Medicare | $ 29.32 |
| State Worked In: Arkansas      Code: AR | $ 74.43 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,730.62 |
|---|---|
| CHECKING | $ 1,730.62 |

## Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| 401K hours | 66.25 |
| Eligible Comp | 2,022.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000330

9/20/22, 8:28 PM            ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 4/16/2021 | 5/14/2021 | JDP | | CLINIC |
| Nina Harrison | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 1724 Kasey Ct | 4/30/2021 | | 001036 | 00190075 | CLINIC |
| Sherwood, AR 72120 | | | | | |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,812.50** |
| Regular | Rate: 50.0000 | Hours: 35.75 | $ 1,787.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| Total Hours Worked: 35.75 | | | |
| Basis of Pay: HOURLY | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 241.30** |
| Federal Income Tax | | $ 40.74 |
| Social Security | | $ 112.38 |
| Medicare | | $ 26.28 |
| State Worked In: Arkansas | Code: AR | $ 61.90 |

| | |
|---|---|
| **Deductions** | **$ 1.00** |
| DON - DON | $ 1.00 |

| | |
|---|---|
| **Take Home** | **$ 1,570.20** |
| CHECKING | $ 1,570.20 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 36.75 |
| Eligible Comp | 1,812.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000331

9/20/22, 8:28 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 21 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00210077 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 2,130.00 |
| Regular | Rate: 50.0000 | Hours: 40.50 | $ 2,025.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 15.00 | $ 105.00 |

Total Hours Worked: 40.5

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | $ 316.02 |
| Federal Income Tax | | $ 72.49 |
| Social Security | | $ 132.06 |
| Medicare | | $ 30.89 |
| State Worked In: Arkansas | Code: AR | $ 80.58 |

| | |
|---|---|
| **Deductions** | $ 1.00 |
| DON - DON | $ 1.00 |

| | |
|---|---|
| **Take Home** | $ 1,812.98 |
| CHECKING | $ 1,812.98 |

Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 55.50 |
| Eligible Comp | 2,130.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000332

9/20/22, 8:27 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 23 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 001036 | Number 00230074 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,225.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 23.50 | $ 1,175.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 23.5

Basis of Pay: HOURLY

| Taxes | | $ 125.20 |
|---|---|---|
| Social Security | | $ 75.95 |
| Medicare | | $ 17.76 |
| State Worked In: Arkansas | Code: AR | $ 31.49 |

| Deductions | | $ 1.00 |
|---|---|---|
| DON - DON | | $ 1.00 |

| Take Home | | $ 1,098.80 |
|---|---|---|
| CHECKING | | $ 1,098.80 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 25.50 |
| Eligible Comp | 1,225.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000333**

9/20/22, 8:27 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2021 | Pay Date 6/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 6/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00260073 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,072.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 17.25 | $ 862.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 30.00 | $ 210.00 |

Total Hours Worked: 17.25

Basis of Pay: HOURLY

| Taxes | | | $ 106.03 |
|---|---|---|---|
| Social Security | | | $ 66.49 |
| Medicare | | | $ 15.55 |
| State Worked In: Arkansas | Code: AR | | $ 23.99 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 965.47 |
|---|---|
| CHECKING | $ 965.47 |

Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| 401K hours | 47.25 |
| Eligible Comp | 1,072.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000334

9/20/22, 8:26 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 28 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 001036 | Number 00280072 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,097.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 16.75 | $ 837.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 30.00 | $ 210.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 16.75

Basis of Pay: HOURLY

| Taxes | | | $ 109.21 |
|---|---|---|---|
| Social Security | | | $ 68.05 |
| Medicare | | | $ 15.92 |
| State Worked In: Arkansas | Code: AR | | $ 25.24 |

| Deductions | | $ 1.00 |
|---|---|---|
| DON - DON | | $ 1.00 |

| Take Home | | $ 987.29 |
|---|---|---|
| CHECKING | | $ 987.29 |

### Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| 401K hours | 48.75 |
| Eligible Comp | 1,097.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000335

9/20/22, 8:26 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 30 - 1

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00300074 | Worked In Dept CLINIC |

| Gross Pay | | | $ 837.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 13.75 | $ 687.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 6.00 | $ 150.00 |

Total Hours Worked: 13.75

Basis of Pay: HOURLY

| Taxes | | $ 72.03 |
|---|---|---|
| Social Security | | $ 51.92 |
| Medicare | | $ 12.14 |
| State Worked In: Arkansas | Code: AR | $ 7.97 |

| Deductions | $ -14.89 |
|---|---|
| DON - DON | $ 1.00 |
| EXP - EXPENSE | $ -15.89 |

| Take Home | $ 780.36 |
|---|---|
| CHECKING | $ 780.36 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 19.75 |
| Eligible Comp | 837.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000336

9/20/22, 8:25 PM                                         ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 32 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 001036 | Number 00320072 | Worked In Dept CLINIC |

| Gross Pay | | | $ 987.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 10.00 | $ 500.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 66.00 | $ 462.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 10

Basis of Pay: HOURLY

| Taxes | | $ 88.58 |
|---|---|---|
| Social Security | | $ 61.20 |
| Medicare | | $ 14.31 |
| State Worked In: Arkansas | Code: AR | $ 13.07 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 897.42 |
|---|---|
| CHECKING | $ 897.42 |

### Other Details

| Memos | |
|---|---|
| GHR | 2.50 |
| 401K hours | 77.00 |
| Eligible Comp | 987.00 |

LSCI_000337

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:25 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 34 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 8/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00340073 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 453.75** |
| Regular | Rate: 55.0000 | Hours: 8.25 | $ 453.75 |
| **Total Hours Worked: 8.25** | | | |
| **Basis of Pay: HOURLY** | | | |

| | |
|---|---|
| **Taxes** | **$ 34.71** |
| Social Security | $ 28.13 |
| Medicare | $ 6.58 |

| | |
|---|---|
| **Deductions** | **$ 1.00** |
| DON - DON | $ 1.00 |

| | |
|---|---|
| **Take Home** | **$ 418.04** |
| CHECKING | $ 418.04 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 8.25 |
| Eligible Comp | 453.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000338

9/20/22, 8:24 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 37 - 1

| Life Start Clln W2sm | Period Beginning Date 8/16/2021 | Pay Date 9/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 8/31/2021 | WGPS Advance Pay Date | File # 001036 | Number 00370070 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,828.75 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 33.25 | $ 1,828.75 |

**Total Hours Worked: 33.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 245.14 |
|---|---|---|
| Federal Income Tax | | $ 42.36 |
| Social Security | | $ 113.38 |
| Medicare | | $ 26.52 |
| State Worked In: Arkansas | Code: AR | $ 62.88 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,582.61 |
|---|---|
| CHECKING | $ 1,582.61 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 33.25 |
| Eligible Comp | 1,828.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000339

9/20/22, 8:24 PM                                        ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 39 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>9/1/2021 | Pay Date<br>9/30/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Nina Harrison<br>1724 Kesey Ct<br>Sherwood, AR 72120 | Period Ending Date<br>9/15/2021 | WGPS Advance Pay Date | File #<br>001036 | Number<br>00390068 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,553.75 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 26.25 | $ 1,443.75 |
| MISC (field 3) | Rate: 55.0000 | Hours: 2.00 | $ 110.00 |

Total Hours Worked: 28.25

Basis of Pay: HOURLY

| Taxes | $ 181.67 |
|---|---|
| Federal Income Tax | $ 14.86 |
| Social Security | $ 96.33 |
| Medicare | $ 22.53 |
| State Worked In: Arkansas          Code: AR | $ 47.95 |

| Deductions | $ -16.40 |
|---|---|
| DON - DON | $ 1.00 |
| EXP - EXPENSE | $ -17.40 |

| Take Home | $ 1,388.48 |
|---|---|
| CHECKING | $ 1,388.48 |

Other Details

| Memos | |
|---|---|
| 401K hours | 28.25 |
| Eligible Comp | 1,553.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000340

9/20/22, 8:23 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 41 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/16/2021 | Pay Date 10/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 9/30/2021 | WGPS Advance Pay Date | File # 001036 | Number 00410062 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,801.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 31.75 | $ 1,746.25 |
| MISC (field 3) | Rate: 55.0000 | Hours: 1.00 | $ 55.00 |

Total Hours Worked: **32.75**

Basis of Pay: **HOURLY**

| Taxes | $ 238.80 |
|---|---|
| Federal Income Tax | $ 39.61 |
| Social Security | $ 111.68 |
| Medicare | $ 26.11 |
| State Worked In: Arkansas          Code: AR | $ 61.40 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,561.45 |
|---|---|
| CHECKING | $ 1,561.45 |

Other Details

| Memos | |
|---|---|
| 401K hours | 32.75 |
| Eligible Comp | 1,801.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000341**

9/20/22, 8:23 PM                              ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 43 - 1**

| Life Start Clln W2sm | Period Beginning Date 10/1/2021 | Pay Date 10/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 10/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00430063 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,086.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 18.75 | $ 1,031.25 |
| MISC (field 3) | Rate: 55.0000 | Hours: 1.00 | $ 55.00 |

Total Hours Worked: 19.75

Basis of Pay: HOURLY

| Taxes | | $ 107.73 |
|---|---|---|
| Social Security | | $ 67.35 |
| Medicare | | $ 15.76 |
| State Worked In: Arkansas | Code: AR | $ 24.62 |

| Deductions | | $ 1.00 |
|---|---|---|
| DON - DON | | $ 1.00 |

| Take Home | | $ 977.52 |
|---|---|---|
| CHECKING | | $ 977.52 |

Other Details

Memos

| 401K hours | 19.75 |
|---|---|
| Eligible Comp | 1,086.25 |

**LSCI_000342**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:22 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 45 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/16/2021 | Pay Date 11/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 10/31/2021 | WGPS Advance Pay Date | File # 001036 | Number 00450063 | Worked In Dept CLINIC |

| Gross Pay | | | $ 550.00 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 10.00 | $ 550.00 |

Total Hours Worked: 10

Basis of Pay: HOURLY

| Taxes | $ 42.07 |
|---|---|
| Social Security | $ 34.10 |
| Medicare | $ 7.97 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 506.93 |
|---|---|
| CHECKING | $ 506.93 |

### Other Details

Memos

| 401K hours | 10.00 |
|---|---|
| Eligible Comp | 550.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000343**

9/20/22, 8:20 PM                          ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 47 - 1

| Life Start Clin W2sm | Period Beginning Date 11/1/2021 | Pay Date 11/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00470061 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,919.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 32.75 | $ 1,801.25 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 9.00 | $ 63.00 |
| MISC (field 3) | Rate: 55.0000 | Hours: 1.00 | $ 55.00 |

Total Hours Worked: 33.75

Basis of Pay: HOURLY

| Taxes | | $ 266.52 |
|---|---|---|
| Federal Income Tax | | $ 51.41 |
| Social Security | | $ 118.99 |
| Medicare | | $ 27.83 |
| State Worked In: Arkansas | Code: AR | $ 68.29 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,651.73 |
|---|---|
| CHECKING | $ 1,651.73 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| Eligible Comp | 1,919.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000344

9/20/22, 8:20 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2021 | Pay Date 12/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 11/30/2021 | WGPS Advance Pay Date | File # 001036 | Number 00500115 | Worked In Dept CLINIC |

| Gross Pay | | | $ 786.75 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 12.25 | $ 673.75 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 9.00 | $ 63.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 12.25

Basis of Pay: HOURLY

| Taxes | | $ 66.46 |
|---|---|---|
| Social Security | | $ 48.78 |
| Medicare | | $ 11.41 |
| State Worked In: Arkansas | Code: AR | $ 6.27 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 719.29 |
|---|---|
| CHECKING | $ 719.29 |

### Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| Eligible Comp | 786.75 |

**LSCI_000345**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:19 PM                                        ADP Workforce Now – Pay Profile

**Pay Summary: 2021 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2021 | Pay Date 12/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 11/30/2021 | WGPS Advance Pay Date | File # 001036 | Number 00500116 | Worked In Dept CLINIC |

| | |
|---|---|
| **Gross Pay** | **$ 100.00** |
| BONUS (field 3) | $ 100.00 |
| Basis of Pay: HOURLY | |
| | |
| **Taxes** | **$ 35.55** |
| Federal Income Tax | $ 22.00 |
| Social Security | $ 6.20 |
| Medicare | $ 1.45 |
| State Worked In: Arkansas          Code: AR | $ 5.90 |
| | |
| **Deductions** | **$ 0.00** |
| | |
| **Take Home** | **$ 64.45** |
| CHECKING | $ 64.45 |

**Other Details**

  Memos

| | |
|---|---|
| Eligible Comp | 100.00 |

CONFIDENTIAL–SUBJECT TO PROTECTIVE ORDER

**LSCI_000346**

9/20/22, 8:19 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 12/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 12/15/2021 | WGPS Advance Pay Date | File # 001036 | Number 00520058 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,735.50 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 28.50 | $ 1,567.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 24.00 | $ 168.00 |

**Total Hours Worked: 28.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 223.27 |
|---|---|---|
| Federal Income Tax | | $ 33.04 |
| Social Security | | $ 107.60 |
| Medicare | | $ 25.16 |
| State Worked In: Arkansas | Code: AR | $ 57.47 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,511.23 |
|---|---|
| CHECKING | $ 1,511.23 |

## Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| Eligible Comp | 1,735.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000347**

9/20/22, 8:18 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 2 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>12/1/2021 | Pay Date<br>1/14/2022 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Nina Harrison<br>1724 Kasey Ct<br>Sherwood, AR 72120 | Period Ending Date<br>12/31/2021 | WGPS Advance Pay Date | File #<br>001036 | Number<br>00020058 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 467.50** |
| Regular | Rate: 55.0000 | Hours: 8.50 | $ 467.50 |

**Total Hours Worked: 8.5**

**Basis of Pay: HOURLY**

| | |
|---|---|
| **Taxes** | **$ 35.77** |
| Social Security | $ 28.99 |
| Medicare | $ 6.78 |

| | |
|---|---|
| **Deductions** | **$ 1.00** |
| DON - DON | $ 1.00 |

| | |
|---|---|
| **Take Home** | **$ 430.73** |
| CHECKING | $ 430.73 |

## Other Details

### Memos

| | |
|---|---|
| Eligible Comp | 467.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000348**

9/20/22, 8:18 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/1/2022 | Pay Date 1/31/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 1/15/2022 | WGPS Advance Pay Date | File # 001036 | Number 00040058 | Worked in Dept CLINIC |

| Gross Pay | | | $ 756.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 13.75 | $ 756.25 |

Total Hours Worked: 13.75

Basis of Pay: HOURLY

| Taxes | | $ 62.47 |
|---|---|---|
| Social Security | | $ 46.88 |
| Medicare | | $ 10.96 |
| State Worked In: Arkansas | Code: AR | $ 4.63 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 692.78 |
|---|---|
| CHECKING | $ 692.78 |

### Other Details

Memos

| Eligible Comp | 756.25 |
|---|---|

LSCI_000349

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:17 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2022 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2022 | Pay Date 2/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 1/31/2022 | WGPS Advance Pay Date | File # 001036 | Number 00070057 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,361.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 24.75 | $ 1,361.25 |

Total Hours Worked: 24.75

Basis of Pay: HOURLY

| Taxes | $ 133.88 |
|---|---|
| Social Security | $ 84.40 |
| Medicare | $ 19.74 |
| State Worked In: Arkansas          Code: AR | $ 29.74 |

| Deductions | $ 1.00 |
|---|---|
| DON - DON | $ 1.00 |

| Take Home | $ 1,226.37 |
|---|---|
| CHECKING | $ 1,226.37 |

Other Details

Memos

| Eligible Comp | 1,361.25 |
|---|---|

LSCI_000350

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/20/22, 8:16 PM                          ADP Workforce Now - Pay Profile

## Pay Summary: 2022 - 8 - 1

| Life Start Clin W2sm | Period Beginning Date 2/1/2022 | Pay Date 2/28/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Nina Harrison 1724 Kasey Ct Sherwood, AR 72120 | Period Ending Date 2/15/2022 | WGPS Advance Pay Date | File # 001036 | Number 00080058 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 687.50** |
| Regular | Rate: 55.0000 | Hours: 12.50 | $ 687.50 |

**Total Hours Worked: 12.5**

**Basis of Pay: HOURLY**

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 54.83** |
| Social Security | | | $ 42.63 |
| Medicare | | | $ 9.97 |
| State Worked In: Arkansas | Code: AR | | $ 2.23 |

| | |
|---|---|
| **Deductions** | **$ 1.00** |
| DON - DON | $ 1.00 |

| | |
|---|---|
| **Take Home** | **$ 631.67** |
| CHECKING | $ 631.67 |

### Other Details

Memos

| | |
|---|---|
| Eligible Comp | 687.50 |

LSCI_000351

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                    **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                                    **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION
TO PLAINTIFF, KENYA LIDDELL, PROPOUNDED BY
DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By_____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

Direct Deposit Advice

◯ paylocity

**Check Date**
August 17, 2018

**Voucher Number**
50550

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| HOPE COMMUNIT | C | ▓▓▓ | ▓▓▓ |

Direct Deposit Voucher

**Total Direct Deposits** ▓▓▓

N4892   750-200   920 50550 50138          N4892
**KENYA RHENNETTE LIDDELL**   This is not a check - Non Negotiable
4590 CRUMP ROAD
MEMPHIS, TN  38141

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**KENYA RHENNETTE LIDDELL**

| Employee ID | 920 | Fed Taxable Income | 600.00 | Check Date | August 17, 2018 |
|---|---|---|---|---|---|
| Location | 750-200 | Fed Filing Status | S-0 | Period Beginning | August 2, 2018 |
| Hourly | $50.00 | State Filing Status | S-3 | Period Ending | August 8, 2018 |

Life Strategies Counseling Inc | 2809 Forest home Rd  Jonesboro, AR 72401 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000006**

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

Direct Deposit Advice

○ paylocity

**Check Date**
August 24, 2018

**Voucher Number**
50760

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| HOPE | C | | |
| COMMUNIT | | | |
| **Total Direct Deposits** | | | |

N4892   750-200   920 50760 50347
**KENYA RHENNETTE LIDDELL**
4590 CRUMP ROAD
MEMPHIS, TN  38141

N4892

This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**



Life Strategies Counseling Inc

**KENYA RHENNETTE LIDDELL**

| Employee ID | 920 | Fed Taxable Income | 337.50 | Check Date | August 24, 2018 |
|---|---|---|---|---|---|
| Location | 750-200 | Fed Filing Status | S-0 | Period Beginning | August 9, 2018 |
| Hourly | $50.00 | State Filing Status | S-3 | Period Ending | August 15, 2018 |

Life Strategies Counseling Inc | 2809 Forest home Rd  Jonesboro, AR 72401 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

Direct Deposit Advice

paylocity

| Check Date | Voucher Number |
|---|---|
| August 31, 2018 | 50974 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| HOPE COMMUNIT | C | | |
| **Total Direct Deposits** | | | |

N4892   750-200   920 50974 50561          N4892
**KENYA RHENNETTE LIDDELL**
4590 CRUMP ROAD
MEMPHIS, TN 38141

This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**KENYA RHENNETTE LIDDELL**

| Employee ID | 920 | Fed Taxable Income | 250.00 | Check Date | August 31, 2018 |
|---|---|---|---|---|---|
| Location | 750-200 | Fed Filing Status | S-0 | Period Beginning | August 16, 2018 |
| Hourly | $50.00 | State Filing Status | S-3 | Period Ending | August 22, 2018 |

Life Strategies Counseling Inc | 2809 Forest home Rd  Jonesboro, AR 72401 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000008**

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

⚙ paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| September 7, 2018 | 51193 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| HOPE COMMUNIT | C | | |
| **Total Direct Deposits** | | | |

Direct Deposit Voucher

N4892   750-200   920 51193 50779        N4892
**KENYA RHENNETTE LIDDELL**
4590 CRUMP ROAD
MEMPHIS, TN  38141

This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**KENYA RHENNETTE LIDDELL**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 920 | Fed Taxable Income | 987.50 | Check Date | September 7, 2018 |
| Location | 750-200 | Fed Filing Status | S-0 | Period Beginning | August 23, 2018 |
| Hourly | $50.00 | State Filing Status | S-3 | Period Ending | August 29, 2018 |

**LSCI_000009**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| September 14, 2018 | 51409 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
Direct Deposit Voucher

HOPE COMMUNIT   C

**Total Direct Deposits**

N4892   750-200   920  51409  50994          N4892
**KENYA RHENNETTE LIDDELL**
4590 CRUMP ROAD
MEMPHIS, TN  38141

This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**KENYA RHENNETTE LIDDELL**

| Employee ID | 920 | Fed Taxable Income | 700.00 | Check Date | September 14, 2018 |
|---|---|---|---|---|---|
| Location | 750-200 | Fed Filing Status | S-0 | Period Beginning | August 30, 2018 |
| Hourly | $50.00 | State Filing Status | S-3 | Period Ending | September 5, 2018 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000010**

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

◯ paylocity

Direct Deposit Advice

**Check Date**                  **Voucher Number**
September 21, 2018                        51628

|  | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | HOPE COMMUNIT | C |  |  |
|  | **Total Direct Deposits** |  |  |  |

N4892   750-200   920  51628  51213          N4892
**KENYA RHENNETTE LIDDELL**
4590 CRUMP ROAD
MEMPHIS, TN  38141

This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**KENYA RHENNETTE LIDDELL**

| Employee ID | 920 | Fed Taxable Income | 500.00 | Check Date | September 21, 2018 |
|---|---|---|---|---|---|
| Location | 750-200 | Fed Filing Status | S-0 | Period Beginning | September 6, 2018 |
| Hourly | $50.00 | State Filing Status | S-3 | Period Ending | September 12, 2018 |

Life Strategies Counseling Inc | 2809 Forest home Rd  Jonesboro, AR 72401 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000011

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

**STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                        **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                              **DEFENDANT**

## FIRST SET OF REQUESTS FOR ADMISSION
## TO PLAINTIFF, MONIQUE MARTIN, PROPOUNDED BY
## DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


**CERTIFICATE OF SERVICE**

        I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield


-2-

Monique Martin Hickman

| Paydate | Hours | Staffing | Training | |
|---------|-------|----------|----------|---|
| 7.30.21 | 33.5 | | | |
| 7.15.21 | 25.25 | 1 | | |
| 6.30.21 | 44.25 | 2 | | |
| 6.15.21 | 39 | 1 | | |
| 5.28.21 | 43.25 | 0.5 | | |
| 5.14.21 | 41.75 | 1 | | |
| 4.30.21 | 37 | | | |
| 4.15.21 | 41.75 | 2 | | |
| 3.31.21 | 46.5 | | | |
| 3.15.21 | 26 | | | |
| 2.16.21 | 34.5 | 1 | | |
| 1.29.21 | 33 | | | |
| 1.15.21 | 14.25 | | | |
| 12.30.20 | 35.75 | 0.5 | 0.5 | |
| 12.15.20 | 32 | | | |
| 11.30.20 | 44 | | | |
| 11.20.20 | 0 | | 125 - other | |
| 11.16.20 | 18.25 | | | |
| 10.30.20 | | | 1500 sign on bonus | |
| 10.30.20 | | | 1700 | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                  ADP Workforce Now

Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 010110 | Number 00440117 | Worked In Dept CLINIC |

| | |
|---|---|
| **Gross Pay** | **$ 1,500.00** |
| BONUS (field 3) | $ 1,500.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |

| | |
|---|---|
| **Taxes** | **$ 543.75** |
| Federal Income Tax | $ 330.00 |
| Social Security | $ 93.00 |
| Medicare | $ 21.75 |
| State Worked In: Arkansas          Code: AR | $ 99.00 |

| | |
|---|---|
| **Deductions** | **$ 0.00** |

| | |
|---|---|
| **Take Home** | **$ 956.25** |
| CHECKING | $ 956.25 |

Other Details

| | |
|---|---|
| Memos | |
| Eligible Comp | 1,500.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000096**

5/9/22, 1:10 PM                                      ADP Workforce Now

## Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | **Period Beginning Date**<br>10/1/2020 | **Pay Date**<br>10/30/2020 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Monique V Martin<br>7 Rolling Ln<br>Little Rock, AR 72209 | **Period Ending Date**<br>10/15/2020 | **WGPS Advance Pay Date** | **File #**<br>010110 | **Number**<br>00440116 | **Worked In Dept**<br>CLINIC |

| | |
|---|---|
| Gross Pay | $ 1,700.00 |
| TRAIN (field 3) | $ 1,700.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| Taxes | $ 218.57 |
| Federal Income Tax | $ 29.61 |
| Social Security | $ 105.40 |
| Medicare | $ 24.65 |
| State Worked In: Arkansas          Code: AR | $ 58.91 |
| Deductions | $ 0.00 |
| Take Home | $ 1,481.43 |
| CHECKING | $ 1,481.43 |

### Other Details

Memos

Eligible Comp                                                                   1,700.00

**LSCI_000097**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                    ADP Workforce Now

## Pay Summary: 2020 - 46 - 1

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 010110 | Number 00460106 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 766.50 |
| Regular | Rate: 42.0000 | Hours: 18.25 | $ 766.50 |
| Total Hours Worked: 18.25 | | | |
| Basis of Pay: HOURLY | | | |
| **Taxes** | | | $ 67.27 |
| Social Security | | | $ 47.52 |
| Medicare | | | $ 11.11 |
| State Worked In: Arkansas | Code: AR | | $ 8.64 |
| **Deductions** | | | $ 0.00 |
| **Take Home** | | | $ 699.23 |
| CHECKING | | | $ 699.23 |
| **Other Details** | | | |
| Memos | | | |
| 401K hours | | | 18.25 |
| Eligible Comp | | | 766.50 |

LSCI_000098

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                                ADP Workforce Now

## Pay Summary: **2020 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
| --- | --- | --- | --- | --- | --- |
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 010110 | Number 00470108 | Worked In Dept CLINIC |

| | |
| --- | --- |
| Gross Pay | $ 125.00 |
| MISC (field 3) | $ 125.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| Taxes | $ 9.57 |
| Social Security | $ 7.75 |
| Medicare | $ 1.82 |
| Deductions | $ 0.00 |
| Take Home | $ 115.43 |
| CHECKING | $ 115.43 |

Other Details

| Memos | |
| --- | --- |
| Eligible Comp | 125.00 |

LSCI_000099

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                              ADP Workforce Now

## Pay Summary: 2020 - 48 - 1

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 010110 | Number 00480108 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,848.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 44.00 | $ 1,848.00 |

**Total Hours Worked: 44**

**Basis of Pay: HOURLY**

| Taxes | | $ 256.25 |
|---|---|---|
| Federal Income Tax | | $ 47.37 |
| Social Security | | $ 114.58 |
| Medicare | | $ 26.79 |
| State Worked In: Arkansas | Code: AR | $ 67.51 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,591.75 |
|---|---|
| CHECKING | $ 1,591.75 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 44.00 |
| Eligible Comp | 1,848.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000100

5/9/22, 1:10 PM                                ADP Workforce Now

## Pay Summary: **2020 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 010110 | Number 00500109 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,344.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 32.00 | $ 1,344.00 |

Total Hours Worked: 32

Basis of Pay: HOURLY

| Taxes | | $ 143.53 |
|---|---|---|
| Social Security | | $ 83.33 |
| Medicare | | $ 19.49 |
| State Worked In: Arkansas | Code: AR | $ 40.71 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,200.47 |
|---|---|
| CHECKING | $ 1,200.47 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 32.00 |
| Eligible Comp | 1,344.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000101

5/9/22, 1:10 PM                                      ADP Workforce Now

## Pay Summary: **2020 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 010110 | Number 00520108 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| Gross Pay | | | $ 1,526.50 |
| Regular | Rate: 42.0000 | Hours: 35.75 | $ 1,501.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 35.75

Basis of Pay: HOURLY

| | | |
|---|---|---|
| Taxes | | $ 175.45 |
| Federal Income Tax | | $ 8.79 |
| Social Security | | $ 94.64 |
| Medicare | | $ 22.14 |
| State Worked In: Arkansas | Code: AR | $ 49.88 |

| | |
|---|---|
| Deductions | $ 0.00 |
| Take Home | $ 1,351.05 |
| CHECKING | $ 1,351.05 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 36.75 |
| Eligible Comp | 1,526.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000102

5/9/22, 1:10 PM                                         ADP Workforce Now

## Pay Summary: 2021 - 2 - 1

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 010110 | Number 00020104 | Worked In Dept CLINIC |

| Gross Pay | | | $ 598.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 14.25 | $ 598.50 |

Total Hours Worked: 14.25

Basis of Pay: HOURLY

| Taxes | | $ 48.40 |
|---|---|---|
| Social Security | | $ 37.11 |
| Medicare | | $ 8.68 |
| State Worked In: Arkansas | Code: AR | $ 2.61 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 550.10 |
|---|---|
| CHECKING | $ 550.10 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 14.25 |
| Eligible Comp | 598.50 |

LSCI_000103

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                ADP Workforce Now

## Pay Summary: 2021 - 4 - 1

| Life Start Clin W2sm | Period Beginning Date 1/1/2021 | Pay Date 1/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 1/15/2021 | WGPS Advance Pay Date | File # 010110 | Number 00040108 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,386.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 33.00 | $ 1,386.00 |

Total Hours Worked: 33

Basis of Pay: HOURLY

| Taxes | $ 148.06 |
|---|---|
| Social Security | $ 85.93 |
| Medicare | $ 20.10 |
| State Worked In: Arkansas     Code: AR | $ 42.03 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,237.94 |
|---|---|
| CHECKING | $ 1,237.94 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 33.00 |
| Eligible Comp | 1,386.00 |

LSCI_000104

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                        ADP Workforce Now

## Pay Summary: **2021 - 6 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 010110 | Number 00060108 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 1,474.00 |
| Regular | Rate: 42.0000 | Hours: 34.50 | $ 1,449.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 34.5

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | $ 160.84 |
| Federal Income Tax | | $ 1.67 |
| Social Security | | $ 91.39 |
| Medicare | | $ 21.37 |
| State Worked in: Arkansas | Code: AR | $ 46.41 |
| **Deductions** | | $ 0.00 |
| **Take Home** | | $ 1,313.16 |
| CHECKING | | $ 1,313.16 |

Other Details

| Memos | |
|---|---|
| 401K hours | 35.50 |
| Eligible Comp | 1,474.00 |

LSCI_000105

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/15/22, 2:58 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>2/1/2021 | Pay Date<br>2/26/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Monique Martin<br>7 Rolling Ln<br>Little Rock, AR 72209 | Period Ending Date<br>2/15/2021 | WGPS Advance Pay Date | File #<br>010110 | Number<br>00080107 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 1,921.50 |
| Regular | Rate: 42.0000 | Hours: 45.75 | $ 1,921.50 |
| Total Hours Worked: 45.75 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| **Taxes** | | | $ 273.31 |
| Federal Income Tax | | | $ 55.37 |
| Social Security | | | $ 119.13 |
| Medicare | | | $ 27.86 |
| State Worked In: Arkansas | Code: AR | | $ 70.95 |
| **Deductions** | | | $ 0.00 |
| **Take Home** | | | $ 1,648.19 |
| CHECKING | | | $ 1,648.19 |
| **Other Details** | | | |
| Memos | | | |
| 401K hours | | | 45.75 |
| Eligible Comp | | | 1,921.50 |

**LSCI_000106**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                    ADP Workforce Now

Pay Summary: **2021 - 10 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2021 | Pay Date<br>3/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| --- | --- | --- | --- | --- | --- |
| Monique V Martin<br>7 Rolling Ln<br>Little Rock, AR 72209 | Period Ending Date<br>2/28/2021 | WGPS Advance Pay Date | File #<br>010110 | Number<br>00100107 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,092.00 |
| --- | --- | --- | --- |
| Regular | Rate: 42.0000 | Hours: 26.00 | $ 1,092.00 |

Total Hours Worked: 26

Basis of Pay: HOURLY

| Taxes | $ 110.98 |
| --- | --- |
| Social Security | $ 67.70 |
| Medicare | $ 15.83 |
| State Worked In: Arkansas          Code: AR | $ 27.45 |

| Deductions | $ 0.00 |
| --- | --- |

| Take Home | $ 981.02 |
| --- | --- |
| CHECKING | $ 981.02 |

Other Details

Memos

| 401K hours | 26.00 |
| --- | --- |
| Eligible Comp | 1,092.00 |

LSCI_000107

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                    ADP Workforce Now

## Pay Summary: 2021 - 12 - 1

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 010110 | Number 00120114 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 1,953.00 |
| Regular | Rate: 42.0000 | Hours: 46.50 | $ 1,953.00 |
| **Total Hours Worked: 46.5** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | $ 281.23 |
| Federal Income Tax | | | $ 59.15 |
| Social Security | | | $ 121.09 |
| Medicare | | | $ 28.32 |
| State Worked in: Arkansas | Code: AR | | $ 72.67 |
| **Deductions** | | | $ 0.00 |
| **Take Home** | | | $ 1,671.77 |
| CHECKING | | | $ 1,671.77 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 46.50 |
| Eligible Comp | 1,953.00 |

LSCI_000108

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                        ADP Workforce Now

## Pay Summary: 2021 - 15 - 1

| Life Start Clin W2sm | Period Beginning Date<br>3/16/2021 | Pay Date<br>4/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| --- | --- | --- | --- | --- | --- |
| Monique V Martin<br>7 Rolling Ln<br>Little Rock, AR 72209 | Period Ending Date<br>3/31/2021 | WGPS Advance Pay Date | File #<br>010110 | Number<br>00150111 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,803.50 |
| --- | --- | --- | --- |
| Regular | Rate: 42.0000 | Hours: 41.75 | $ 1,753.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 41.75

Basis of Pay: HOURLY

| Taxes | | $ 243.00 |
| --- | --- | --- |
| Federal Income Tax | | $ 41.21 |
| Social Security | | $ 111.82 |
| Medicare | | $ 26.15 |
| State Worked In: Arkansas | Code: AR | $ 63.82 |

| Deductions | $ 0.00 |
| --- | --- |

| Take Home | $ 1,560.50 |
| --- | --- |
| CHECKING | $ 1,560.50 |

## Other Details

| Memos | |
| --- | --- |
| 401K hours | 43.75 |
| Eligible Comp | 1,803.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000109

5/9/22, 1:10 PM                                    ADP Workforce Now

## Pay Summary: 2021 - 17 - 1

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 010110 | Number 00170117 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,554.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 37.00 | $ 1,554.00 |

**Total Hours Worked: 37**

**Basis of Pay: HOURLY**

| Taxes | $ 180.52 |
|---|---|
| Federal Income Tax | $ 11.27 |
| Social Security | $ 96.35 |
| Medicare | $ 22.54 |
| State Worked In: Arkansas    Code: AR | $ 50.36 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,373.48 |
|---|---|
| CHECKING | $ 1,373.48 |

### Other Details

Memos

| 401K hours | 37.00 |
|---|---|
| Eligible Comp | 1,554.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000110

5/9/22, 1:10 PM                                          ADP Workforce Now

Pay Summary: **2021 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>4/16/2021 | Pay Date<br>5/14/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Monique V Martin<br>7 Rolling Ln<br>Little Rock, AR 72209 | Period Ending Date<br>4/30/2021 | WGPS Advance Pay Date | File #<br>010110 | Number<br>00190109 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,778.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 41.75 | $ 1,753.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 41.75

Basis of Pay: HOURLY

| Taxes | $ 236.60 |
|---|---|
| Federal Income Tax | $ 38.21 |
| Social Security | $ 110.26 |
| Medicare | $ 25.78 |
| State Worked In: Arkansas          Code: AR | $ 62.35 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,541.90 |
|---|---|
| CHECKING | $ 1,541.90 |

Other Details

Memos

| 401K hours | 42.75 |
|---|---|
| Eligible Comp | 1,778.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000111**

5/9/22, 1:10 PM                                    ADP Workforce Now

## Pay Summary: 2021 - 21 - 1

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 010110 | Number 00210110 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,829.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 43.25 | $ 1,816.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 43.25

Basis of Pay: HOURLY

| Taxes | $ 249.50 |
|---|---|
| Federal Income Tax | $ 44.27 |
| Social Security | $ 113.40 |
| Medicare | $ 26.53 |
| State Worked In: Arkansas          Code: AR | $ 65.30 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,579.50 |
|---|---|
| CHECKING | $ 1,579.50 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 43.75 |
| Eligible Comp | 1,829.00 |

LSCI_000112

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                    ADP Workforce Now

## Pay Summary: **2021 - 23 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 010110 | Number 00230106 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,663.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 39.00 | $ 1,638.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 39

Basis of Pay: HOURLY

| Taxes | | $ 207.56 |
|---|---|---|
| Federal Income Tax | | $ 24.35 |
| Social Security | | $ 103.11 |
| Medicare | | $ 24.11 |
| State Worked In: Arkansas | Code: AR | $ 55.99 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,455.44 |
|---|---|
| CHECKING | $ 1,455.44 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 40.00 |
| Eligible Comp | 1,663.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000113

5/9/22, 1:10 PM                                  ADP Workforce Now

## Pay Summary: 2021 - 26 - 1

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 6/1/2021 | 6/30/2021 | JDP | | CLINIC |
| Monique V Martin | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 7 Rolling Ln | 6/15/2021 | | 010110 | 00260104 | CLINIC |
| Little Rock, AR 72209 | | | | | |

| Gross Pay | | | $ 1,908.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 44.25 | $ 1,858.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 44.25

Basis of Pay: HOURLY

| Taxes | | $ 270.01 |
|---|---|---|
| Federal Income Tax | | $ 53.81 |
| Social Security | | $ 118.32 |
| Medicare | | $ 27.67 |
| State Worked In: Arkansas | Code: AR | $ 70.21 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,638.49 |
|---|---|
| CHECKING | $ 1,638.49 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 46.25 |
| Eligible Comp | 1,908.50 |

LSCI_000114

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                    ADP Workforce Now

## Pay Summary: 2021 - 28 - 1

| Life Start Clin W2sm | **Period Beginning Date**<br>6/16/2021 | **Pay Data**<br>7/15/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
| Monique V Martin<br>7 Rolling Ln<br>Little Rock, AR 72209 | **Period Ending Date**<br>6/30/2021 | **WGPS Advance Pay Date** | **File #**<br>010110 | **Number**<br>00280102 | **Worked In Dept**<br>CLINIC |

| Gross Pay | | | $ 1,085.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 25.25 | $ 1,060.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 25.25

Basis of Pay: HOURLY

| Taxes | | $ 110.07 |
|---|---|---|
| Social Security | | $ 67.30 |
| Medicare | | $ 15.74 |
| State Worked In: Arkansas | Code: AR | $ 27.03 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 975.43 |
|---|---|
| CHECKING | $ 975.43 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 26.25 |
| Eligible Comp | 1,085.50 |

LSCI_000115

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 1:10 PM                                            ADP Workforce Now

## Pay Summary: **2021 - 30 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Monique V Martin 7 Rolling Ln Little Rock, AR 72209 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 010110 | Number 00300102 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 1,407.00 |
| Regular | Rate: 42.0000 | Hours: 33.50 | $ 1,407.00 |
| **Total Hours Worked: 33.5** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | $ 150.71 |
| Social Security | | | $ 87.24 |
| Medicare | | | $ 20.40 |
| State Worked In: Arkansas | Code: AR | | $ 43.07 |

| | |
|---|---|
| **Deductions** | $ 0.00 |

| | |
|---|---|
| **Take Home** | $ 1,256.29 |
| CHECKING | $ 1,256.29 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 33.50 |
| Eligible Comp | 1,407.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000116

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated                                    PLAINTIFF

v.                                        No. 4:21-cv-573-DPM

LIFE STRATEGIES COUNSELING, INC.                                    DEFENDANT

## FIRST SET OF REQUESTS FOR ADMISSION
## TO PLAINTIFF, CASEY BUTLER, PROPOUNDED BY
## DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553

By _____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com

/s/ Mark Mayfield_____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

Regions Bank
87-1/640

paylocity

Check Date
July 27, 2018

Check Number
50448

Pay this
amount

To the
order of    N4892   750-200   907 50448 49553          N4892
**CASEY W BUTLER**
615 N DELTA DR
MARION, AR 72364

able - This is not a check - Non Negotiable

_William Walter_
Authorized Signature

---

**Life Strategies Counseling Inc**

**CASEY W BUTLER**

| Employee ID | 907 | Fed Taxable Income | 600.00 | Check Date | July 27, 2018 |
| Location | 750-200 | Fed Filing Status | M-1 | Period Beginning | July 12, 2018 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | July 18, 2018 |

Life Strategies Counseling Inc | 2809 Forest home Rd  Jonesboro, AR 72401 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000001**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2809 Forest home Rd
Jonesboro, AR 72401

Regions Bank
87-1/640

paylocity

Check Date
August 3, 2018

Check Number
50454

Pay this
amount:

Payroll Check

To the
order of   N4892    750-200    907 50454 49746          N4892
**CASEY W BUTLER**
615 N DELTA DR
MARION, AR  72364

This is not a check - Non Negotiable

*William Walton*
Authorized Signature

---

**Life Strategies Counseling Inc**

**CASEY W BUTLER**

| Employee ID | 907 | Fed Taxable Income | 240.00 | Check Date | August 3, 2018 |
| Location | 750-200 | Fed Filing Status | M-1 | Period Beginning | July 19, 2018 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | July 25, 2018 |

**LSCI_000002**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

**STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated**                            **PLAINTIFF**

v.                                        **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                            **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION
TO PLAINTIFF, BEVERLY COUNTS, PROPOUNDED BY
DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By_____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

       I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


        /s/ Mark Mayfield_____
        Mark Mayfield

-2-

Beverly Counts

| Paydate | Hours | Staffing | Training |
|---------|-------|----------|----------|
| 2.28.22 |       |          | 1500 |
| 2.28.22 |       |          | 1500 - Sign on Bonus |
| 3.15.22 | 1.75  |          | |
| 3.30.22 | 2     | 1        | |
| 4.15.22 | 9     |          | |
| 4.29.22 | 9.5   | 1        | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000086

5/9/22, 12:59 PM

ADP Workforce Now

## Pay Summary: **2022 - 8 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 2/1/2022 | **Pay Date** 2/28/2022 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Beverly Annetta Counts 900 Alan Street Manila, AR 72442 | **Period Ending Date** 2/15/2022 | **WGPS Advance Pay Date** | **File #** 010223 | **Number** 00080026 | **Worked In Dept** CLINIC |

| Gross Pay | $ 1,500.00 |
|---|---|
| TRAIN (field 3) | $ 1,500.00 |

Basis of Pay: HOURLY

| Taxes | $ 263.85 |
|---|---|
| Federal Income Tax | $ 106.45 |
| Social Security | $ 93.00 |
| Medicare | $ 21.75 |
| State Worked in: Arkansas          Code: AR | $ 42.65 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,234.15 |
|---|---|
| CHECKING | $ 1,234.15 |

Other Details

Memos

| Eligible Comp | 1,500.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000087

5/9/22, 12:59 PM                                        ADP Workforce Now

## Pay Summary: **2022 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2022 | Pay Date 2/28/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Beverly Annetta Counts 900 Alan Street Manila, AR 72442 | Period Ending Date 2/15/2022 | WGPS Advance Pay Date | File # 010223 | Number 00080027 | Worked In Dept CLINIC |

| | |
|---|---|
| **Gross Pay** | **$ 1,500.00** |
| BONUS (field 3) | $ 1,500.00 |
| Basis of Pay: HOURLY | |
| | |
| **Taxes** | **$ 527.25** |
| Federal Income Tax | $ 330.00 |
| Social Security | $ 93.00 |
| Medicare | $ 21.75 |
| State Worked In: Arkansas          Code: AR | $ 82.50 |
| | |
| **Deductions** | **$ 0.00** |
| | |
| **Take Home** | **$ 972.75** |
| CHECKING | $ 972.75 |

## Other Details

Memos

Eligible Comp                                                                                  1,500.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000088

5/9/22, 12:58 PM                                                    ADP Workforce Now

## Pay Summary: **2022 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2022 | Pay Date 3/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Beverly Annetta Counts 900 Alan Street Manila, AR 72442 | Period Ending Date 2/28/2022 | WGPS Advance Pay Date | File # 010223 | Number 00110027 | Worked In Dept CLINIC |

| Gross Pay | | | $ 78.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 1.75 | $ 78.75 |

Total Hours Worked: 1.75

Basis of Pay: HOURLY

| Taxes | $ 6.02 |
|---|---|
| Social Security | $ 4.88 |
| Medicare | $ 1.14 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 70.73 |
|---|---|
| CHECKING | $ 70.73 |

Other Details

Memos

| Eligible Comp | 78.75 |
|---|---|

https://workforcenow.adp.com/theme/admin.html

1/1

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000089

5/9/22, 12:57 PM                                    ADP Workforce Now

## Pay Summary: **2022 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2022 | Pay Date 3/30/2022 | Co. JDP | Clock | Home Dept CLINIC |
| Beverly Annetta Counts 900 Alan Street Manila, AR 72442 | Period Ending Date 3/15/2022 | WGPS Advance Pay Date | File # 010223 | Number 00130027 | Worked In Dept CLINIC |

| Gross Pay | | | $ 115.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 2.00 | $ 90.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 2

Basis of Pay: HOURLY

| Taxes | | $ 8.80 |
|---|---|---|
| Social Security | | $ 7.13 |
| Medicare | | $ 1.67 |

| Deductions | | $ 2.00 |
|---|---|---|
| DON - DON | | $ 2.00 |

| Take Home | | $ 104.20 |
|---|---|---|
| CHECKING | | $ 104.20 |

Other Details

Memos

| Eligible Comp | | 115.00 |
|---|---|---|

LSCI_000090

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/9/22, 12:57 PM                                   ADP Workforce Now

Pay Summary: **2022 - 15 - 1**

| Life Start Clln W2sm | Period Beginning Date 3/16/2022 | Pay Date 4/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Beverly Annetta Counts 900 Alan Street Manila, AR 72442 | Period Ending Date 3/31/2022 | WGPS Advance Pay Date | File # 010223 | Number 00150027 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| Gross Pay | | | $ 405.00 |
| Regular | Rate: 45.0000 | Hours: 9.00 | $ 405.00 |

Total Hours Worked: 9

Basis of Pay: HOURLY

| | |
|---|---|
| Taxes | $ 31.81 |
| Social Security | $ 25.11 |
| Medicare | $ 5.87 |
| State Worked In: Arkansas      Code: AR | $ 0.83 |

| | |
|---|---|
| Deductions | $ 2.00 |
| DON - DON | $ 2.00 |

| | |
|---|---|
| Take Home | $ 371.19 |
| CHECKING | $ 371.19 |

Other Details

Memos

| | |
|---|---|
| Eligible Comp | 405.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000091

5/9/22, 12:57 PM                                    ADP Workforce Now

**Pay Summary: 2022 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2022 | Pay Date 4/29/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Beverly Annetta Counts 900 Alan Street Manila, AR 72442 | Period Ending Date 4/15/2022 | WGPS Advance Pay Date | File # 010223 | Number 00170028 | Worked In Dept CLINIC |

| Gross Pay | | | $ 452.50 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 9.50 | $ 427.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 9.5

Basis of Pay: HOURLY

| Taxes | | $ 36.45 |
|---|---|---|
| Social Security | | $ 28.06 |
| Medicare | | $ 6.56 |
| State Worked In: Arkansas | Code: AR | $ 1.83 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 414.05 |
|---|---|
| CHECKING | $ 414.05 |

**Other Details**

Memos

| Eligible Comp | 452.50 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000092

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated                                      **PLAINTIFF**

v.                                        No. 4:21-cv-573-DPM

LIFE STRATEGIES COUNSELING, INC.                                  **DEFENDANT**

### FIRST SET OF REQUESTS FOR ADMISSION
### TO PLAINTIFF, SABRINA DICKERSON, PROPOUNDED BY
### DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
            Attorneys for Defendant,
            Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield


-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

❖ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| June 7, 2019 | 56467 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ███ | 436.29 |
| USAA FEDERAL | C | ███ | 436.28 |
| **Total Direct Deposits** | | | **872.57** |

Direct Deposit Voucher

N4892   200-200   1017 56467 56035       **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**                                                    **Earnings Statement**

| Employee ID | 1017 | Fed Taxable Income | 1,029.00 | Check Date | June 7, 2019 | Voucher Number | 56467 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | May 16, 2019 | Net Pay | 872.57 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | May 29, 2019 | Total Hours Worked | 22.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 21.00 | 105.00 | 240.00 |
| REGULAR | 42.00 | 22.00 | 924.00 | 2,341.50 |
| STAFF | | | | 25.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 43.00 | 1,029.00 | 3,506.50 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 29.05 | 84.63 |
| FITW | 23.67 | 53.11 |
| MED | 14.92 | 50.84 |
| SS | 63.79 | 217.40 |
| **Taxes** | **131.43** | **405.98** |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 100.00 |
| **Deductions** | **25.00** | **100.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ███ | 436.29 |
| USAA FEDERAL SAVINGS BANK | C | | 436.28 |
| **Total Direct Deposits** | | | **872.57** |

**LSCI_000504**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

🌀 paylocity

Direct Deposit Advice

**Check Date**
June 21, 2019

**Voucher Number**
56712

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ██████ | 593.01 |
| USAA FEDERAL | C | ██████ | 593.00 |
| **Total Direct Deposits** | | | **1,186.01** |

Direct Deposit Voucher

N4892   200-200   1017 56712 56282          **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 1,446.50 | Check Date | June 21, 2019 |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | May 30, 2019 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | June 12, 2019 |

Earnings Statement

| | | |
|---|---|---|
| Voucher Number | | 56712 |
| Net Pay | | 1,186.01 |
| Total Hours Worked | | 32.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 18.00 | 90.00 | 330.00 |
| REGULAR | 42.00 | 32.00 | 1,344.00 | 3,685.50 |
| STAFF | 25.00 | 0.50 | 12.50 | 37.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **50.50** | **1,446.50** | **4,953.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 53.80 | 138.43 |
| FITW | | 71.04 | 124.15 |
| MED | | 20.97 | 71.81 |
| SS | | 89.68 | 307.08 |
| **Taxes** | | **235.49** | **641.47** |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 125.00 |
| **Deductions** | **25.00** | **125.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 593.01 |
| USAA FEDERAL SAVINGS BANK | C | ██████ | 593.00 |
| **Total Direct Deposits** | | | **1,186.01** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000505**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

**Check Date**
July 5, 2019

**Voucher Number**
56948

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| The Bancorp Bank | C | ▮▮▮ | 415.06 |
| USAA FEDERAL | C | ▮▮▮ | 415.06 |
| **Total Direct Deposits** | | | 830.12 |

N4892   200-200   1017 56948 56517        **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**                                      **Earnings Statement**

| Employee ID | 1017 | Fed Taxable Income | 973.50 | Check Date | July 5, 2019 | Voucher Number | 56948 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | June 13, 2019 | Net Pay | 830.12 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | June 26, 2019 | Total Hours Worked | 21.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 12.00 | 60.00 | 390.00 |
| REGULAR | 42.00 | 21.75 | 913.50 | 4,599.00 |
| STAFF | | | | 37.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 33.75 | 973.50 | 5,926.50 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 25.77 | 164.20 |
| FITW | 18.12 | 142.27 |
| MED | 14.12 | 85.93 |
| SS | 60.37 | 367.45 |
| **Taxes** | 118.38 | 759.85 |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 150.00 |
| **Deductions** | 25.00 | 150.00 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 415.06 |
| USAA FEDERAL SAVINGS BANK | C | ▮▮▮ | 415.06 |
| **Total Direct Deposits** | | | 830.12 |

**LSCI_000506**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| July 19, 2019 | 57174 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ■ | 203.06 |
| USAA FEDERAL | C | ■ | 203.05 |
| **Total Direct Deposits** | | | 406.11 |

N4892    200-200    1017 57174 56744          N4892
SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

SABRINA NICOLE DICKERSON

**Earnings Statement**

| Employee ID | 1017 | Fed Taxable Income | 470.50 | Check Date | July 19, 2019 | Voucher Number | 57174 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | June 27, 2019 | Net Pay | 406.11 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | July 10, 2019 | Total Hours Worked | 7.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 24.00 | 120.00 | 510.00 |
| REGULAR | 42.00 | 7.75 | 325.50 | 4,924.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 62.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 32.75 | 470.50 | 6,397.00 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 3.41 | 167.61 |
| FITW | | | 0.00 | 142.27 |
| MED | | | 6.82 | 92.75 |
| SS | | | 29.16 | 396.61 |
| **Taxes** | | | 39.39 | 799.24 |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 175.00 |
| **Deductions** | 25.00 | 175.00 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 203.06 |
| USAA FEDERAL SAVINGS BANK | C | ■ | 203.05 |
| **Total Direct Deposits** | | | 406.11 |

LSCI_000507

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

● **paylocity**

Direct Deposit Advice

**Check Date**
August 2, 2019

**Voucher Number**
57396

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ███ | 583.76 |
| USAA FEDERAL | C | ███ | 583.76 |
| **Total Direct Deposits** | | | **1,167.52** |

Direct Deposit Voucher

N4892   200-200   1017 57396 56967        **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**

| | | | | | | | **Earnings Statement** |
|---|---|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 1,421.50 | Check Date | August 2, 2019 | Voucher Number | 57396 |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | July 11, 2019 | Net Pay | 1,167.52 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | July 24, 2019 | Total Hours Worked | 33.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | | | | 510.00 |
| REGULAR | 42.00 | 33.25 | 1,396.50 | 6,321.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 87.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **34.25** | **1,421.50** | **7,818.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 52.20 | 219.81 |
| FITW | | | 68.04 | 210.31 |
| MED | | | 20.61 | 113.36 |
| SS | | | 88.13 | 484.74 |
| **Taxes** | | | **228.98** | **1,028.22** |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 200.00 |
| **Deductions** | **25.00** | **200.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 583.76 |
| USAA FEDERAL SAVINGS BANK | C | ███ | 583.76 |
| **Total Direct Deposits** | | | **1,167.52** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000508**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 16, 2019 | 57621 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | The Bancorp Bank | C | ▮ | 406.47 |
| | USAA FEDERAL | C | ▮ | 406.46 |
| N4892   200-200   1017 57621 57194 | **Total Direct Deposits** | | | **812.93** |

N4892
SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR  72076

Non Negotiable - This is not a check - Non Negotiable

### Non Negotiable - This is not a check - Non Negotiable

#### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 951.00 | Check Date | August 16, 2019 | Voucher Number | 57621 |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | July 25, 2019 | Net Pay | 812.93 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | August 7, 2019 | Total Hours Worked | 20.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 18.00 | 90.00 | 600.00 |
| REGULAR | 42.00 | 20.50 | 861.00 | 7,182.00 |
| STAFF | | | | 87.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 38.50 | 951.00 | 8,769.50 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 24.44 | 244.25 |
| FITW | 15.87 | 226.18 |
| MED | 13.79 | 127.15 |
| SS | 58.97 | 543.71 |
| **Taxes** | **113.07** | **1,141.29** |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 225.00 |
| **Deductions** | **25.00** | **225.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 406.47 |
| USAA FEDERAL SAVINGS BANK | C | ▮ | 406.46 |
| **Total Direct Deposits** | | | **812.93** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000509**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 30, 2019 | 57845 |

Direct Deposit Voucher

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | The Bancorp Bank | C | ▅ | 504.47 |
| N4892  200-200  1017 57845 57421 | USAA FEDERAL | C | ▅ | 504.46 |
| SABRINA NICOLE DICKERSON | **Total Direct Deposits** | | | **1,008.93** |

N4892

SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

SABRINA NICOLE DICKERSON

Earnings Statement

| Employee ID | 1017 | Fed Taxable Income | 1,208.50 | Check Date | August 30, 2019 |
|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | August 8, 2019 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | August 21, 2019 |

| Voucher Number | 57845 |
|---|---|
| Net Pay | 1,008.93 |
| Total Hours Worked | 24.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 33.00 | 165.00 | 765.00 |
| REGULAR | 42.00 | 24.25 | 1,018.50 | 8,200.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 112.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **58.25** | **1,208.50** | **9,978.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 39.64 | 283.89 |
| FITW | | | 42.48 | 268.66 |
| MED | | | 17.52 | 144.67 |
| SS | | | 74.93 | 618.64 |
| **Taxes** | | | **174.57** | **1,315.86** |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 250.00 |
| **Deductions** | **25.00** | **250.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 504.47 |
| USAA FEDERAL SAVINGS BANK | C | ▅ | 504.46 |
| **Total Direct Deposits** | | | **1,008.93** |

LSCI_000510

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
September 13, 2019

**Voucher Number**
58074

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ▮▮▮ | 250.60 |
| USAA FEDERAL | C | ▮▮▮ | 250.60 |
| **Total Direct Deposits** | | | **501.20** |

N4892   200-200   1017 58074 57655          N4892
SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR  72076

### Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

SABRINA NICOLE DICKERSON

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 577.50 |
| Location | 200-200 | Fed Filing Status | S-4 |
| Hourly | $42.00 | State Filing Status | H-4 |

| Check Date | September 13, 2019 |
|---|---|
| Period Beginning | August 22, 2019 |
| Period Ending | September 4, 2019 |

| Voucher Number | 58074 |
|---|---|
| Net Pay | 501.20 |
| Total Hours Worked | 13.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | | | | 765.00 |
| REGULAR | 42.00 | 13.75 | 577.50 | 8,778.00 |
| STAFF | | | | 112.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 13.75 | 577.50 | 10,555.50 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 7.13 | 291.02 |
| FITW | | 0.00 | 268.66 |
| MED | | 8.37 | 153.04 |
| SS | | 35.80 | 654.44 |
| **Taxes** | | 51.30 | 1,367.16 |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 275.00 |
| **Deductions** | 25.00 | 275.00 |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| The Bancorp Bank | C | 250.60 |
| USAA FEDERAL SAVINGS BANK | C  ▮▮▮ | 250.60 |
| **Total Direct Deposits** | | 501.20 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000511**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◈ paylocity

Direct Deposit Advice

**Check Date**
September 27, 2019

**Voucher Number**
58303

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ▉ | 428.07 |
| USAA FEDERAL | C | ▉ | 428.06 |
| **Total Direct Deposits** | | | **856.13** |

Direct Deposit Voucher

N4892   200-200   1017 58303 57887    **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**

| | | | | | | Earnings Statement |
|---|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 1,007.50 | Check Date | September 27, 2019 | Voucher Number 58303 |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | September 5, 2019 | Net Pay 856.13 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | September 18, 2019 | Total Hours Worked 22.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | | | | 765.00 |
| REGULAR | 42.00 | 22.50 | 945.00 | 9,723.00 |
| STAFF | 25.00 | 2.50 | 62.50 | 175.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 25.00 | 1,007.50 | 11,563.00 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 27.78 | 318.80 |
| FITW | | | 21.52 | 290.18 |
| MED | | | 14.61 | 167.65 |
| SS | | | 62.46 | 716.90 |
| **Taxes** | | | **126.37** | **1,493.53** |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 300.00 |
| **Deductions** | **25.00** | **300.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 428.07 |
| USAA FEDERAL SAVINGS BANK | C | ▉ | 428.06 |
| **Total Direct Deposits** | | | **856.13** |

**LSCI_000512**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
October 11, 2019

**Voucher Number**
58534

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ▓▓▓ | 534.05 |
| USAA FEDERAL | C | ▓▓▓ | 534.05 |
| **Total Direct Deposits** | | | **1,068.10** |

Direct Deposit Voucher

N4892   200-200   1017 58534 58123          N4892
SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

SABRINA NICOLE DICKERSON

| | | | | | | Earnings Statement |
|---|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 1,288.00 | Check Date | October 11, 2019 | Voucher Number 58534 |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | September 19, 2019 | Net Pay 1,068.10 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | October 2, 2019 | Total Hours Worked 25.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | | | | 765.00 |
| REGULAR | 42.00 | 25.50 | 1,071.00 | 10,794.00 |
| RETRO | 0.00 | | 192.00 | 192.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 200.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **26.50** | **1,288.00** | **12,851.00** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 44.33 | 363.13 |
| FITW | 52.02 | 342.20 |
| MED | 18.68 | 186.33 |
| SS | 79.87 | 796.77 |
| **Taxes** | **194.90** | **1,688.43** |

| Deductions | Amount | YTD |
|---|---|---|
| Computer payment | 25.00 | 325.00 |
| **Deductions** | **25.00** | **325.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 534.05 |
| USAA FEDERAL SAVINGS BANK | C | ▓▓ | 534.05 |
| **Total Direct Deposits** | | | **1,068.10** |

**LSCI_000513**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| October 25, 2019 | 58763 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ▉ | 315.58 |
| USAA FEDERAL | C | ▉ | 315.57 |
| **Total Direct Deposits** | | | **631.15** |

N4892   200-200   1017 58763 58353      **N4892**
SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**                                    **Earnings Statement**

| Employee ID | 1017 | Fed Taxable Income | 699.36 | Check Date | October 25, 2019 | Voucher Number | 58763 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | October 3, 2019 | Net Pay | 631.15 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | October 16, 2019 | Total Hours Worked | 16.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 7.29 | 7.29 |
| GROUP U | | | | 765.00 |
| REGULAR | 42.00 | 16.75 | 703.50 | 11,497.50 |
| RETRO | | | | 192.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 225.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **17.75** | **728.50** | **13,579.50** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 29.14 | 29.14 |
| Computer payment | | 325.00 |
| **Deductions** | **29.14** | **354.14** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ▉ | 315.58 |
| USAA FEDERAL SAVINGS BANK | C | | 315.57 |
| **Total Direct Deposits** | | | **631.15** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 12.49 | 375.62 |
| FITW | 0.00 | 342.20 |
| MED | 10.56 | 196.89 |
| SS | 45.16 | 841.93 |
| **Taxes** | **68.21** | **1,756.64** |

**LSCI_000514**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

CENTENNIAL BANK
CONWAY, AR 72032-0000

paylocity

| Check Date | Check Number |
|---|---|
| November 8, 2019 | 50674 |

Payroll Check

Pay this amount: One hundred twenty-three dollars and seventy-five cents ****************

$ ** 123.75

To the order of  N4892   200-200   1017 50674 58600

**N4892**

This is not a check - Non Negotiable

SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR  72076

_William Walton_
Authorized Signature

---

**Life Strategies Counseling Inc**

**SABRINA NICOLE DICKERSON**

Earnings Statement

| Employee ID | 1017 | Fed Taxable Income | 134.00 | Check Date | November 8, 2019 | Check Number | 50674 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | October 3, 2019 | Net Pay | 123.75 |
| Salary | | State Filing Status | H-4 | Period Ending | October 16, 2019 | Check Amount | 123.75 |
| | | | | | | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 20.29 |
| GROUP U | | | | 765.00 |
| REGULAR | | | | 12,797.50 |
| RETRO | | 0.00 | 134.00 | 326.00 |
| STAFF | | | | 225.00 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 0.00 | 134.00 | 15,013.50 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | | 81.14 |
| Computer payment | | | 325.00 |
| | | | 406.14 |

| Direct Deposits | | Type Account | Amount |
|---|---|---|---|
| No Direct Deposits | | | |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 0.00 | 417.59 |
| FITW | | 0.00 | 389.42 |
| MED | | 1.94 | 217.68 |
| SS | | 8.31 | 930.84 |
| Taxes | | 10.25 | 1,955.53 |

LSCI_000515

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| | | | | |
|---|---|---|---|---|
| **Check Date** | | | | **Voucher Number** |
| November 8, 2019 | | | | 59004 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | The Bancorp Bank | C | ███ | 529.68 |
| | USAA FEDERAL | C | ███ | 529.68 |
| N4892   200-200   1017 59004 58601 | **Total Direct Deposits** | | | **1,059.36** |
| N4892 | | | | |
| SABRINA NICOLE DICKERSON | | | | |
| 14 KAYE LANE | | | | |
| JACKSONVILLE, AR  72076 | | | | |

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

SABRINA NICOLE DICKERSON

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 1,248.00 | Check Date | November 8, 2019 | Voucher Number | 59004 |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | October 17, 2019 | Net Pay | 1,059.36 |
| Hourly | $50.00 | State Filing Status | H-4 | Period Ending | October 30, 2019 | Total Hours Worked | 26.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 13.00 | 20.29 |
| GROUP U | | | | 765.00 |
| REGULAR | 50.00 | 26.00 | 1,300.00 | 12,797.50 |
| RETRO | | | | 326.00 |
| STAFF | | | | 225.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **26.00** | **1,300.00** | **15,013.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 41.97 | 417.59 |
| FITW | | 47.22 | 389.42 |
| MED | | 18.85 | 217.68 |
| SS | | 80.60 | 930.84 |
| **Taxes** | | **188.64** | **1,955.53** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 52.00 | 81.14 |
| Computer payment | | 325.00 |
| **Deductions** | **52.00** | **406.14** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 529.68 |
| USAA FEDERAL SAVINGS BANK | C | ███ | 529.68 |
| **Total Direct Deposits** | | | **1,059.36** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000516**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
November 22, 2019

**Voucher Number**
59244

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ███ | 714.91 |
| USAA FEDERAL | C | ███ | 714.90 |
| **Total Direct Deposits** | | | 1,429.81 |

N4892   200-200   1017 59244 58847     **N4892**
SABRINA NICOLE DICKERSON
14 KAYE LANE
JACKSONVILLE, AR 72076

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

SABRINA NICOLE DICKERSON

**Earnings Statement**

| Employee ID | 1017 | Fed Taxable Income | 1,752.00 | Check Date | November 22, 2019 | Voucher Number | 59244 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | October 31, 2019 | Net Pay | 1,429.81 |
| Hourly | $50.00 | State Filing Status | H-4 | Period Ending | November 13, 2019 | Total Hours Worked | 35.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 18.25 | 38.54 |
| GROUP U | | | | 765.00 |
| REGULAR | 50.00 | 35.50 | 1,775.00 | 14,572.50 |
| RETRO | | | | 326.00 |
| STAFF | 25.00 | 2.00 | 50.00 | 275.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 37.50 | 1,825.00 | 16,838.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 74.88 | 492.47 |
| FITW | | | 107.70 | 497.12 |
| MED | | | 26.46 | 244.14 |
| SS | | | 113.15 | 1,043.99 |
| **Taxes** | | | 322.19 | 2,277.72 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 73.00 | 154.14 |
| Computer payment | | | 325.00 |
| **Deductions** | | 73.00 | 479.14 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 714.91 |
| USAA FEDERAL SAVINGS BANK | C | ███ | 714.90 |
| **Total Direct Deposits** | | | 1,429.81 |

**LSCI_000517**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| December 6, 2019 | 59589 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ▮ | 498.53 |
| USAA FEDERAL | C | ▮ | 498.53 |
| **Total Direct Deposits** | | | 997.06 |

N4892   200-200   1017 59589 59199      **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR  72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**                                  Earnings Statement

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 1,164.00 | Check Date | December 6, 2019 |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | November 14, 2019 |
| Salary | | State Filing Status | H-4 | Period Ending | November 27, 2019 |

Voucher Number  59589
Net Pay  997.06
Total Hours Worked  24.25

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 12.13 | 50.67 |
| BONUS | | | | 157.60 |
| GROUP U | | | | 765.00 |
| REGULAR | 50.00 | 24.25 | 1,212.50 | 15,785.00 |
| RETRO | | | | 326.00 |
| STAFF | | | | 275.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 24.25 | 1,212.50 | 18,208.60 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 37.01 | 540.35 |
| FITW | | 37.17 | 568.96 |
| MED | | 17.58 | 264.01 |
| SS | | 75.18 | 1,128.94 |
| **Taxes** | | 166.94 | 2,502.26 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 48.50 | 202.64 |
| Computer payment | | 325.00 |
| **Deductions** | 48.50 | 527.64 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 498.53 |
| USAA FEDERAL SAVINGS BANK | C | ▮ | 498.53 |
| **Total Direct Deposits** | | | 997.06 |

**LSCI_000518**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59590 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | USAA | C | ▮▮▮ | 100.00 |
| | FEDERAL | | | |
| | **Total Direct Deposits** | | | **100.00** |

N4892   200-200   1017 59590 59200          N4892
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR  72076

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

SABRINA NICOLE DICKERSON                                    **Earnings Statement**

| Employee ID | 1017 | Fed Taxable Income | 157.60 | Check Date | December 6, 2019 | Voucher Number | 59590 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | December 2, 2019 | Net Pay | 100.00 |
| Hourly | $50.00 | State Filing Status | H-4 | Period Ending | December 2, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 50.67 |
| BONUS | | 0.00 | 157.60 | 157.60 |
| GROUP U | | | | 765.00 |
| REGULAR | | | | 15,785.00 |
| RETRO | | | | 326.00 |
| STAFF | | | | 275.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **0.00** | **157.60** | **18,208.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 202.64 |
| Computer payment | | 325.00 |
| | | 527.64 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| USAA FEDERAL SAVINGS BANK | C | ▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | **100.00** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 10.87 | 540.35 |
| FITW | 34.67 | 568.96 |
| MED | 2.29 | 264.01 |
| SS | 9.77 | 1,128.94 |
| **Taxes** | **57.60** | **2,502.26** |

IMPORTANT: PLEASE READ

Merry Christmas & Happy New Year

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000519**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 20, 2019 | 59973 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | The Bancorp Bank | C | ███ | 240.29 |
| | USAA FEDERAL | C | ███ | 240.28 |
| | Total Direct Deposits | | | 480.57 |

N4892   200-200   1017 59973 59590          **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR 72076

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**                                      **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 528.00 | Check Date | December 20, 2019 | |
| Location | 200-200 | Fed Filing Status | S-4 | Period Beginning | November 26, 2019 | |
| Hourly | $50.00 | State Filing Status | H-4 | Period Ending | December 11, 2019 | |

| | | Voucher Number | 59973 |
| | | Net Pay | 480.57 |
| | | Total Hours Worked | 10.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 5.50 | 56.17 |
| BONUS | | | | 157.60 |
| GROUP U | | | | 765.00 |
| REGULAR | 50.00 | 10.50 | 525.00 | 16,310.00 |
| RETRO | | | | 326.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 300.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **11.50** | **550.00** | **18,758.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 22.00 | 224.64 |
| Computer payment | | 325.00 |
| **Deductions** | **22.00** | **549.64** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 240.29 |
| USAA FEDERAL SAVINGS BANK | C | ███ | 240.28 |
| **Total Direct Deposits** | | | **480.57** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 5.36 | 545.71 |
| FITW | 0.00 | 568.96 |
| MED | 7.98 | 271.99 |
| SS | 34.09 | 1,163.03 |
| **Taxes** | **47.43** | **2,549.69** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000520**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

**Check Date**
December 31, 2019

**Voucher Number**
60246

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | ■■■■ | 150.07 |
| USAA FEDERAL | C | ■■■■ | 150.07 |
| **Total Direct Deposits** | | | **300.14** |

N4892   200-200   1017 60246 59865        **N4892**
**SABRINA NICOLE DICKERSON**
14 KAYE LANE
JACKSONVILLE, AR 72076

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SABRINA NICOLE DICKERSON**

Earnings Statement

| | | | |
|---|---|---|---|
| Employee ID | 1017 | Fed Taxable Income | 325.00 |
| Location | 200-200 | Fed Filing Status | S-4 |
| Hourly | $50.00 | State Filing Status | H-4 |

| | |
|---|---|
| Check Date | December 31, 2019 |
| Period Beginning | December 12, 2019 |
| Period Ending | December 18, 2019 |

| | |
|---|---|
| Voucher Number | 60246 |
| Net Pay | 300.14 |
| Total Hours Worked | 6.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 56.17 |
| BONUS | | | | 157.60 |
| GROUP U | | | | 765.00 |
| REGULAR | 50.00 | 6.50 | 325.00 | 16,635.00 |
| RETRO | | | | 326.00 |
| STAFF | | | | 300.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **6.50** | **325.00** | **19,083.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 224.64 |
| Computer payment | | 325.00 |
| | | 549.64 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| The Bancorp Bank | C | | 150.07 |
| USAA FEDERAL SAVINGS BANK | C | ■■■■ | 150.07 |
| **Total Direct Deposits** | | | **300.14** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 0.00 | 545.71 |
| FITW | 0.00 | 568.96 |
| MED | 4.71 | 276.70 |
| SS | 20.15 | 1,183.18 |
| **Taxes** | **24.86** | **2,574.55** |

**LSCI_000521**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:11 PM                                     ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 3 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>12/19/2019 | Pay Date<br>1/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson<br>14 Kaye Lane<br>Jacksonville, AR 72076 | Period Ending Date<br>1/2/2020 | WGPS Advance Pay Date | File #<br>001017 | Number<br>00030044 | Worked In Dept<br>CLINIC |

| | | |
|---|---|---|
| **Gross Pay** | | **$ 975.00** |
| Regular | Rate: 50.0000 | Hours: 19.50 | $ 975.00 |
| Total Hours Worked: 19.5 | | |
| Basis of Pay: HOURLY | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 95.94** |
| Social Security | | $ 60.45 |
| Medicare | | $ 14.14 |
| State Worked In: Arkansas | Code: AR | $ 21.35 |

| | | |
|---|---|---|
| **Deductions** | | **$ 39.00** |
| KV - 401K VOYA | | $ 39.00 |

| | | |
|---|---|---|
| **Take Home** | | **$ 840.06** |
| CHECKING | | $ 420.03 |
| CHECKING | | $ 420.03 |

Other Details

Memos

| | |
|---|---|
| MATCH VOYA | 9.75 |
| X01 | 975.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000522

10/24/22, 2:12 PM                                         ADP Workforce Now – Pay Profile

### Pay Summary: **2020 - 5 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00050046 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 525.00** |
| Regular | Rate: 50.0000 | Hours: 10.00 | $ 500.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| **Total Hours Worked: 10** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 43.59** |
| Social Security | | | $ 32.55 |
| Medicare | | | $ 7.61 |
| State Worked in: Arkansas | Code: AR | | $ 3.43 |
| **Deductions** | | | **$ 21.00** |
| KV - 401K VOYA | | | $ 21.00 |
| **Take Home** | | | **$ 460.41** |
| CHECKING | | | $ 230.21 |
| CHECKING | | | $ 230.20 |
| **Other Details** | | | |
| Memos | | | |
| MATCH VOYA | | | 5.25 |
| X01 | | | 525.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000523**

10/24/22, 2:13 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 7 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 1/31/2020 | WGPS Advance Pay Data | File # 001017 | Number 00070045 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,642.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 30.75 | $ 1,537.50 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 21.00 | $ 105.00 |

Total Hours Worked: 30.75

Basis of Pay: HOURLY

| Taxes | | $ 184.63 |
|---|---|---|
| Social Security | | $ 101.84 |
| Medicare | | $ 23.82 |
| State Worked In: Arkansas | Code: AR | $ 58.97 |

| Deductions | $ 65.70 |
|---|---|
| KV - 401K VOYA | $ 65.70 |

| Take Home | $ 1,392.17 |
|---|---|
| CHECKING | $ 696.09 |
| CHECKING | $ 696.08 |

## Other Details

### Memos

| GHR | 1.50 |
|---|---|
| MATCH VOYA | 16.43 |
| X01 | 1,642.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000524

10/24/22, 2:14 PM                          ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 9 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00090047 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 150.00** |
| Regular | Rate: 50.0000 | Hours: 3.00 | $ 150.00 |
| Total Hours Worked: 3 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| **Taxes** | | | **$ 11.47** |
| Social Security | | | $ 9.30 |
| Medicare | | | $ 2.17 |
| **Deductions** | | | **$ 6.00** |
| KV - 401K VOYA | | | $ 6.00 |
| **Take Home** | | | **$ 132.53** |
| CHECKING | | | $ 66.27 |
| CHECKING | | | $ 66.26 |

### Other Details

Memos

| | |
|---|---|
| MATCH VOYA | 1.50 |
| X01 | 150.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000525

10/24/22, 2:15 PM                                       ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 001017 | Number 00110045 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 325.00** |
| Regular | Rate: 50.0000 | Hours: 6.00 | $ 300.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| **Total Hours Worked: 6** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 24.86** |
| Social Security | | | $ 20.15 |
| Medicare | | | $ 4.71 |
| **Deductions** | | | **$ 13.00** |
| KV - 401K VOYA | | | $ 13.00 |
| **Take Home** | | | **$ 287.14** |
| CHECKING | | | $ 143.57 |
| CHECKING | | | $ 143.57 |

## Other Details

Memos

| | |
|---|---|
| MATCH VOYA | 3.25 |
| X01 | 325.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000526

10/24/22, 2:15 PM                                      ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 13 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00130046 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 487.50** |
| Regular | Rate: 50.0000 | Hours: 9.25 | $ 462.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| **Total Hours Worked: 9.25** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 37.29** |
| Social Security | | | $ 30.22 |
| Medicare | | | $ 7.07 |
| **Deductions** | | | **$ 39.00** |
| KV - 401K VOYA | | | $ 29.25 |
| RV - ROTH VOYA | | | $ 9.75 |
| **Take Home** | | | **$ 411.21** |
| CHECKING | | | $ 205.61 |
| CHECKING | | | $ 205.60 |

### Other Details

Memos

| | |
|---|---|
| MATCH VOYA | 4.88 |
| X01 | 487.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000527

10/26/22, 1:57 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 16 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 001017 | Number 00160045 | Worked In Dept CLINIC |

| Gross Pay | | | $ 562.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 11.25 | $ 562.50 |

**Total Hours Worked:** 11.25

**Basis of Pay:** HOURLY

| Taxes | | $ 44.15 |
|---|---|---|
| Social Security | | $ 34.88 |
| Medicare | | $ 8.16 |
| State Worked In: Arkansas | Code: AR | $ 1.11 |

| Deductions | $ 45.00 |
|---|---|
| 6 - ADP ROTH$ | $ 11.25 |
| K - ADP 401K$ | $ 33.75 |

| Take Home | $ 473.35 |
|---|---|
| CHECKING | $ 236.68 |
| CHECKING | $ 236.67 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 11.25 |
| Eligible Comp | 562.50 |
| 401K Match | 5.63 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000528

6/30/22, 2:00 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 18 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00180049 | Worked In Dept CLINIC |

| Gross Pay | | | $ 700.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 14.00 | $ 700.00 |

**Total Hours Worked: 14**

**Basis of Pay: HOURLY**

| Taxes | | $ 58.53 |
|---|---|---|
| Social Security | | $ 43.40 |
| Medicare | | $ 10.15 |
| State Worked In: Arkansas | Code: AR | $ 4.98 |

| Deductions | $ 56.00 |
|---|---|
| 6 - ADP ROTH$ | $ 14.00 |
| K - ADP 401K$ | $ 42.00 |

| Take Home | $ 585.47 |
|---|---|
| CHECKING | $ 292.74 |
| CHECKING | $ 292.73 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 14.00 |
| Eligible Comp | 700.00 |
| 401K Match | 7.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000529**

6/30/22, 2:00 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 20 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>4/16/2020 | Pay Date<br>5/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| --- | --- | --- | --- | --- | --- |
| Sabrina Dickerson<br>14 Kaye Lane<br>Jacksonville, AR 72076 | Period Ending Date<br>4/30/2020 | WGPS Advance Pay Date | File #<br>001017 | Number<br>00200047 | Worked In Dept<br>CLINIC |

| | | | |
| --- | --- | --- | --- |
| **Gross Pay** | | | **$ 350.00** |
| Regular | Rate: 50.0000 | Hours: 7.00 | $ 350.00 |
| Total Hours Worked: 7 | | | |
| Basis of Pay: HOURLY | | | |
| **Taxes** | | | **$ 26.77** |
| Social Security | | | $ 21.70 |
| Medicare | | | $ 5.07 |
| **Deductions** | | | **$ 28.00** |
| 6 - ADP ROTH$ | | | $ 7.00 |
| K - ADP 401K$ | | | $ 21.00 |
| **Take Home** | | | **$ 295.23** |
| CHECKING | | | $ 147.62 |
| CHECKING | | | $ 147.61 |

### Other Details

| Memos | |
| --- | --- |
| 401K hours | 7.00 |
| Eligible Comp | 350.00 |
| 401K Match | 3.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000530

6/30/22, 2:00 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 22 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00220046 | Worked In Dept CLINIC |

| Gross Pay | | | $ 912.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 18.25 | $ 912.50 |

Total Hours Worked: 18.25

Basis of Pay: HOURLY

| Taxes | | $ 81.57 |
|---|---|---|
| Social Security | | $ 56.57 |
| Medicare | | $ 13.24 |
| State Worked In: Arkansas | Code: AR | $ 11.76 |

| Deductions | $ 73.00 |
|---|---|
| 6 - ADP ROTH$ | $ 18.25 |
| K - ADP 401K$ | $ 54.75 |

| Take Home | $ 757.93 |
|---|---|
| CHECKING | $ 378.97 |
| CHECKING | $ 378.96 |

## Other Details

### Memos

| 401K hours | 18.25 |
|---|---|
| Eligible Comp | 912.50 |
| 401K Match | 9.13 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000531**

6/30/22, 1:59 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 24 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 001017 | Number 00240045 | Worked In Dept CLINIC |

| Gross Pay | | | $ 212.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 2.25 | $ 112.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 2.25

Basis of Pay: HOURLY

| Taxes | $ 16.26 |
|---|---|
| Social Security | $ 13.18 |
| Medicare | $ 3.08 |

| Deductions | $ 17.00 |
|---|---|
| 6 - ADP ROTH$ | $ 4.25 |
| K - ADP 401K$ | $ 12.75 |

| Take Home | $ 179.24 |
|---|---|
| CHECKING | $ 89.62 |
| CHECKING | $ 89.62 |

## Other Details

### Memos

| 401K hours | 6.25 |
|---|---|
| Eligible Comp | 212.50 |
| 401K Match | 2.13 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000532

6/30/22, 1:59 PM         ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00260045 | Worked In Dept CLINIC |

| Gross Pay | | | $ 662.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 13.25 | $ 662.50 |

Total Hours Worked: 13.25

Basis of Pay: HOURLY

| Taxes | $ 54.65 |
|---|---|
| Social Security | $ 41.07 |
| Medicare | $ 9.60 |
| State Worked In: Arkansas     Code: AR | $ 3.98 |

| Deductions | $ 53.00 |
|---|---|
| 6 - ADP ROTH$ | $ 13.25 |
| K - ADP 401K$ | $ 39.75 |

| Take Home | $ 554.85 |
|---|---|
| CHECKING | $ 277.43 |
| CHECKING | $ 277.42 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 13.25 |
| Eligible Comp | 662.50 |
| 401K Match | 6.63 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000533

6/30/22, 1:59 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 29 - 1

| Life Start Clin W2sm | Period Beginning Date<br>6/16/2020 | Pay Date<br>7/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson<br>14 Kaye Lane<br>Jacksonville, AR 72076 | Period Ending Date<br>6/30/2020 | WGPS Advance Pay Date | File #<br>001017 | Number<br>00290045 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 650.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 13.00 | $ 650.00 |

**Total Hours Worked: 13**

**Basis of Pay: HOURLY**

| Taxes | $ 53.34 |
|---|---|
| Social Security | $ 40.30 |
| Medicare | $ 9.43 |
| State Worked In: Arkansas | Code: AR | $ 3.61 |

| Deductions | $ 52.00 |
|---|---|
| 6 - ADP ROTH$ | $ 13.00 |
| K - ADP 401K$ | $ 39.00 |

| Take Home | $ 544.66 |
|---|---|
| CHECKING | $ 272.33 |
| CHECKING | $ 272.33 |

### Other Details

#### Memos

| 401K hours | 13.00 |
|---|---|
| Eligible Comp | 650.00 |
| 401K Match | 6.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000534**

10/24/22, 2:00 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 33 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 001017 | Number 00330046 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 275.00** |
| Regular | Rate: 50.0000 | Hours: 5.50 | $ 275.00 |
| LWOP (field 3) | Rate: 50.0000 | Hours: 56.00 | |
| **Total Hours Worked: 5.5** | | | |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | **$ 21.03** |
| Social Security | | | $ 17.05 |
| Medicare | | | $ 3.98 |
| | | | |
| **Deductions** | | | **$ 22.00** |
| 6 - ADP ROTH$ | | | $ 5.50 |
| K - ADP 401K$ | | | $ 16.50 |
| | | | |
| **Take Home** | | | **$ 231.97** |
| CHECKING | | | $ 115.99 |
| CHECKING | | | $ 115.98 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 61.50 |
| Eligible Comp | 275.00 |
| 401K Match | 2.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000535

6/30/22, 1:58 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 31 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00310046 | Worked In Dept CLINIC |

| Gross Pay | | | $ 75.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 1.50 | $ 75.00 |

Total Hours Worked: 1.5

Basis of Pay: HOURLY

| Taxes | $ 5.74 |
|---|---|
| Social Security | $ 4.65 |
| Medicare | $ 1.09 |

| Deductions | $ 6.00 |
|---|---|
| 6 - ADP ROTH$ | $ 1.50 |
| K - ADP 401K$ | $ 4.50 |

| Take Home | $ 63.26 |
|---|---|
| CHECKING | $ 31.63 |
| CHECKING | $ 31.63 |

## Other Details

### Memos

| 401K hours | 1.50 |
|---|---|
| Eligible Comp | 75.00 |
| 401K Match | 0.75 |

LSCI_000536

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:58 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 35 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>8/1/2020 | Pay Date<br>8/31/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson<br>14 Kaye Lane<br>Jacksonville, AR 72076 | Period Ending Date<br>8/15/2020 | WGPS Advance Pay Date | File #<br>001017 | Number<br>00350047 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 462.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 9.25 | $ 462.50 |
| LWOP (field 3) | Rate: 50.0000 | Hours: 80.00 | |

Total Hours Worked: 9.25

Basis of Pay: HOURLY

| Taxes | $ 35.39 |
|---|---|
| Social Security | $ 28.68 |
| Medicare | $ 6.71 |

| Deductions | $ 37.00 |
|---|---|
| 6 - ADP ROTH$ | $ 9.25 |
| K - ADP 401K$ | $ 27.75 |

| Take Home | $ 390.11 |
|---|---|
| CHECKING | $ 195.06 |
| CHECKING | $ 195.05 |

## Other Details

### Memos

| 401K hours | 89.25 |
|---|---|
| Eligible Comp | 462.50 |
| 401K Match | 4.63 |

LSCI_000537

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:58 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 37 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 8/16/2020 | **Pay Date** 9/15/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | **Period Ending Date** 8/31/2020 | **WGPS Advance Pay Date** | **File #** 001017 | **Number** 00370045 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 125.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 2.00 | $ 100.00 |
| LWOP (field 3) | Rate: 50.0000 | Hours: 40.00 | |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 2

Basis of Pay: HOURLY

| Taxes | $ 9.56 |
|---|---|
| Social Security | $ 7.75 |
| Medicare | $ 1.81 |

| Deductions | $ 10.00 |
|---|---|
| 6 - ADP ROTH$ | $ 2.50 |
| K - ADP 401K$ | $ 7.50 |

| Take Home | $ 105.44 |
|---|---|
| CHECKING | $ 52.72 |
| CHECKING | $ 52.72 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 43.00 |
| Eligible Comp | 125.00 |
| 401K Match | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000538**

6/30/22, 1:57 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 40 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/1/2020 | Pay Date 9/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 9/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00400048 | Worked In Dept CLINIC |

| Gross Pay | | | $ 337.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 6.75 | $ 337.50 |

Total Hours Worked: 6.75

Basis of Pay: HOURLY

| Taxes | $ 25.82 |
|---|---|
| Social Security | $ 20.92 |
| Medicare | $ 4.90 |

| Deductions | $ 27.00 |
|---|---|
| 6 - ADP ROTH$ | $ 6.75 |
| K - ADP 401K$ | $ 20.25 |

| Take Home | $ 284.68 |
|---|---|
| CHECKING | $ 142.34 |
| CHECKING | $ 142.34 |

Other Details

Memos

| 401K hours | 6.75 |
|---|---|
| Eligible Comp | 337.50 |
| 401K Match | 3.38 |

LSCI_000539

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:57 PM                ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 42 - 1

| | | | | | | |
|---|---|---|---|---|---|---|
| Life Start Clin W2sm | **Period Beginning Date** 9/16/2020 | **Pay Date** 10/15/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC | |
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | **Period Ending Date** 9/30/2020 | **WGPS Advance Pay Date** | **File #** 001017 | **Number** 00420049 | **Worked In Dept** CLINIC | |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 625.00** |
| Regular | Rate: 50.0000 | Hours: 12.50 | $ 625.00 |
| Total Hours Worked: 12.5 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 50.79** |
| Social Security | | | $ 38.75 |
| Medicare | | | $ 9.06 |
| State Worked In: Arkansas | Code: AR | | $ 2.98 |

| | | |
|---|---|---|
| **Deductions** | | **$ 50.00** |
| 6 - ADP ROTH$ | | $ 12.50 |
| K - ADP 401K$ | | $ 37.50 |

| | | |
|---|---|---|
| **Take Home** | | **$ 524.21** |
| CHECKING | | $ 262.11 |
| CHECKING | | $ 262.10 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 12.50 |
| Eligible Comp | 625.00 |
| 401K Match | 6.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000540

6/30/22, 1:57 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 001017 | Number 00440051 | Worked In Dept CLINIC |

| Gross Pay | | | $ 125.00 |
|---|---|---|---|
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 0

Basis of Pay: HOURLY

| Taxes | $ 9.56 |
|---|---|
| Social Security | $ 7.75 |
| Medicare | $ 1.81 |

| Deductions | $ 10.00 |
|---|---|
| 6 - ADP ROTH$ | $ 2.50 |
| K - ADP 401K$ | $ 7.50 |

| Take Home | $ 105.44 |
|---|---|
| CHECKING | $ 52.72 |
| CHECKING | $ 52.72 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 5.00 |
| Eligible Comp | 125.00 |
| 401K Match | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000541

6/30/22, 1:56 PM                                ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 46 - 1**

| Life Start Clin W2sm | **Period Beginning Date**<br>10/16/2020 | **Pay Date**<br>11/16/2020 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson<br>14 Kaye Lane<br>Jacksonville, AR 72076 | **Period Ending Date**<br>10/31/2020 | **WGPS Advance Pay Date** | **File #**<br>001017 | **Number**<br>00460048 | **Worked In Dept**<br>CLINIC |

| Gross Pay | | | $ 900.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 15.75 | $ 787.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 15.75

Basis of Pay: HOURLY

| Taxes | | $ 80.32 |
|---|---|---|
| Social Security | | $ 55.80 |
| Medicare | | $ 13.05 |
| State Worked In: Arkansas | Code: AR | $ 11.47 |

| Deductions | $ 72.00 |
|---|---|
| 6 - ADP ROTH$ | $ 18.00 |
| K - ADP 401K$ | $ 54.00 |

| Take Home | $ 747.68 |
|---|---|
| CHECKING | $ 373.84 |
| CHECKING | $ 373.84 |

Other Details

Memos

| 401K hours | 20.25 |
|---|---|
| Eligible Comp | 900.00 |
| 401K Match | 9.00 |

**LSCI_000542**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:56 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 001017 | Number 00470049 | Worked In Dept CLINIC |

| | |
|---|---|
| **Gross Pay** | **$ 125.00** |
| MISC (field 3) | $ 125.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |

| | |
|---|---|
| **Taxes** | **$ 9.56** |
| Social Security | $ 7.75 |
| Medicare | $ 1.81 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| 6 - ADP ROTH$ | $ 2.50 |
| K - ADP 401K$ | $ 7.50 |

| | |
|---|---|
| **Take Home** | **$ 105.44** |
| CHECKING | $ 105.44 |

### Other Details

| Memos | |
|---|---|
| Eligible Comp | 125.00 |
| 401K Match | 1.25 |

LSCI_000543

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:56 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 11/1/2020 | **Pay Date** 11/30/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | **Period Ending Date** 11/15/2020 | **WGPS Advance Pay Date** | **File #** 001017 | **Number** 00480048 | **Worked In Dept** CLINIC |

| Gross Pay | | | | $ 100.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 2.00 | $ 100.00 |

Total Hours Worked: 2

Basis of Pay: HOURLY

| Taxes | | $ 7.65 |
|---|---|---|
| Social Security | | $ 6.20 |
| Medicare | | $ 1.45 |

| Deductions | | $ 8.00 |
|---|---|---|
| 6 - ADP ROTH$ | | $ 2.00 |
| K - ADP 401K$ | | $ 6.00 |

| Take Home | | $ 84.35 |
|---|---|---|
| CHECKING | | $ 42.18 |
| CHECKING | | $ 42.17 |

Other Details

| Memos | |
|---|---|
| 401K hours | 2.00 |
| Eligible Comp | 100.00 |
| 401K Match | 1.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000544**

6/30/22, 1:55 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 001017 | Number 00500049 | Worked In Dept CLINIC |

| Gross Pay | | | $ 862.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 17.00 | $ 850.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 17

Basis of Pay: HOURLY

| Taxes | | $ 76.19 |
|---|---|---|
| Social Security | | $ 53.48 |
| Medicare | | $ 12.51 |
| State Worked In: Arkansas | Code: AR | $ 10.20 |

| Deductions | $ 69.00 |
|---|---|
| 6 - ADP ROTH$ | $ 17.25 |
| K - ADP 401K$ | $ 51.75 |

| Take Home | $ 717.31 |
|---|---|
| CHECKING | $ 358.66 |
| CHECKING | $ 358.65 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 17.50 |
| Eligible Comp | 862.50 |
| 401K Match | 8.63 |

LSCI_000545

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:54 PM                          ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 52 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 12/1/2020 | **Pay Date** 12/30/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Sabrina Dickerson 14 Kaye Lane Jacksonville, AR 72076 | **Period Ending Date** 12/15/2020 | **WGPS Advance Pay Date** | **File #** 001017 | **Number** 00520048 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 287.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 5.75 | $ 287.50 |

Total Hours Worked: 5.75

Basis of Pay: HOURLY

| Taxes | $ 21.99 |
|---|---|
| Social Security | $ 17.82 |
| Medicare | $ 4.17 |

| Deductions | $ 23.00 |
|---|---|
| 6 - ADP ROTH$ | $ 5.75 |
| K - ADP 401K$ | $ 17.25 |

| Take Home | $ 242.51 |
|---|---|
| CHECKING | $ 121.26 |
| CHECKING | $ 121.25 |

Other Details

Memos

| 401K hours | 5.75 |
|---|---|
| Eligible Comp | 287.50 |
| 401K Match | 2.88 |

LSCI_000546

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated                                    PLAINTIFF

v.                                      No. 4:21-cv-573-DPM

LIFE STRATEGIES COUNSELING, INC.                                  DEFENDANT


## FIRST SET OF REQUESTS FOR ADMISSION
## TO PLAINTIFF, SALLY ENGLAND, PROPOUNDED BY
## DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553

By____/s/ Mark Mayfield_____
       Attorneys for Defendant,
       Life Strategies Counseling, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com

/s/ Mark Mayfield_____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| June 7, 2019 | 56557 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| Bancorpsouth Bank | C | ▆▆▆▆ | 1,294.21 |
| **Total Direct Deposits** | | | **1,294.21** |

N4892   600-200   1024 56557 56125        N4892
SALLY ANN ENGLAND
1104 Ava Ln.
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**SALLY ANN ENGLAND**

Earnings Statement

| Employee ID | 1024 | Fed Taxable Income | 1,512.50 | Check Date | June 7, 2019 | Voucher Number | 56557 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | May 16, 2019 | Net Pay | 1,294.21 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | May 29, 2019 | Total Hours Worked | 30.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 30.25 | 1,512.50 | 3,925.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **30.25** | **1,512.50** | **4,825.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 59.35 | 197.89 |
| FITW | | | 41.25 | 152.50 |
| MED | | | 21.93 | 69.96 |
| SS | | | 93.76 | 299.14 |
| **Taxes** | | | **216.29** | **719.49** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| DCA | | 2.00 | 6.00 |
| **Deductions** | | **2.00** | **6.00** |

| Direct Deposits | | Type Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | | C ▆▆▆▆ | 1,294.21 |
| **Total Direct Deposits** | | | **1,294.21** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000363**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| June 21, 2019 | 56796 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ■■■■ | 1,613.02 |
| **Total Direct Deposits** | | | **1,613.02** |

N4892   600-200   1024 56796 56366         **N4892**
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

## Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

| | | | | | | | Earnings Statement |
|---|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,937.50 | Check Date | June 21, 2019 | Voucher Number | 56796 |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | May 30, 2019 | Net Pay | 1,613.02 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | June 12, 2019 | Total Hours Worked | 38.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 38.75 | 1,937.50 | 5,862.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **38.75** | **1,937.50** | **6,762.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 88.68 | 286.57 |
| FITW | | 85.58 | 238.08 |
| MED | | 28.09 | 98.05 |
| SS | | 120.13 | 419.27 |
| **Taxes** | | **322.48** | **1,041.97** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 8.00 |
| **Deductions** | **2.00** | **8.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ■■■■ | 1,613.02 |
| **Total Direct Deposits** | | | **1,613.02** |

**LSCI_000364**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**◆ paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| July 5, 2019 | 57026 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| Bancorpsouth Bank | C | ▮▮▮▮▮ | 1,435.22 |
| **Total Direct Deposits** | | | **1,435.22** |

N4892  600-200  1024 57026 56595          **N4892**
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR  72450

## Non Negotiable - This is not a check - Non Negotiable

## Life Strategies Counseling Inc

**SALLY ANN ENGLAND**                                      **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,720.97 | Check Date | July 5, 2019 | Voucher Number | 57026 |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | June 13, 2019 | Net Pay | 1,435.22 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | June 26, 2019 | Total Hours Worked | 34.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 34.50 | 1,725.00 | 7,587.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **34.50** | **1,725.00** | **8,487.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 73.74 | 360.31 |
| FITW | | 62.10 | 300.18 |
| MED | | 24.95 | 123.00 |
| SS | | 106.71 | 525.98 |
| **Taxes** | | **267.50** | **1,309.47** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 10.00 |
| EE AD&D | 3.96 | 3.96 |
| LIFE 2 POST TAX | 8.33 | 8.33 |
| Sp AD&D | 3.96 | 3.96 |
| VISION | 4.03 | 4.03 |
| **Deductions** | **22.28** | **30.28** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 1,435.22 |
| **Total Direct Deposits** | | | **1,435.22** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000365**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
July 19, 2019

**Voucher Number**
57249

Direct Deposit Voucher

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Bancorpsouth Bank | C | ▉▉▉ | 1,482.38 |
| | **Total Direct Deposits** | | | **1,482.38** |

N4892   600-200   1024 57249 56819          N4892
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

## Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

**Earnings Statement**

| Employee ID | 1024 | Fed Taxable Income | 1,783.47 | Check Date | July 19, 2019 | Voucher Number | 57249 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | June 27, 2019 | Net Pay | 1,482.38 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | July 10, 2019 | Total Hours Worked | 35.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 35.25 | 1,762.50 | 9,350.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 25.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **36.25** | **1,787.50** | **10,275.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 78.05 | 438.36 |
| FITW | | | 68.35 | 368.53 |
| MED | | | 25.86 | 148.86 |
| SS | | | 110.58 | 636.56 |
| **Taxes** | | | **282.84** | **1,592.31** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 12.00 |
| EE AD&D | 3.96 | 7.92 |
| LIFE 2 POST TAX | 8.33 | 16.66 |
| Sp AD&D | 3.96 | 7.92 |
| VISION | 4.03 | 8.06 |
| **Deductions** | **22.28** | **52.56** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▉▉▉ | 1,482.38 |
| **Total Direct Deposits** | | | **1,482.38** |

**LSCI_000366**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◉ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 2, 2019 | 57471 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bancorpsouth Bank | C | ▉ | 1,454.10 |
| | **Total Direct Deposits** | | | **1,454.10** |

N4892   600-200   1024 57471 57042          N4892
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR 72450

### Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**                                                    **Earnings Statement**

| Employee ID | 1024 | Fed Taxable Income | 1,745.97 | Check Date | August 2, 2019 | Voucher Number | 57471 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | July 11, 2019 | Net Pay | 1,454.10 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | July 24, 2019 | Total Hours Worked | 35.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 35.00 | 1,750.00 | 11,100.00 |
| STAFF | | | | 25.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **35.00** | **1,750.00** | **12,025.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 75.46 | 513.82 |
| FITW | | | 64.60 | 433.13 |
| MED | | | 25.32 | 174.18 |
| SS | | | 108.24 | 744.80 |
| **Taxes** | | | **273.62** | **1,865.93** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 14.00 |
| EE AD&D | 3.96 | 11.88 |
| LIFE 2 POST TAX | 8.33 | 24.99 |
| Sp AD&D | 3.96 | 11.88 |
| VISION | 4.03 | 12.09 |
| **Deductions** | **22.28** | **74.84** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▉ | 1,454.10 |
| **Total Direct Deposits** | | | **1,454.10** |

**LSCI_000367**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 16, 2019 | 57693 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bancorpsouth Bank | C | ▮▮▮▮ | 1,084.51 |
| | Total Direct Deposits | | | 1,084.51 |

N4892   600-200   1024 57693 57267          N4892
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**SALLY ANN ENGLAND**

| | | | | | | | Earnings Statement |
|---|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,258.47 | Check Date | August 16, 2019 | Voucher Number | 57693 |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | July 25, 2019 | Net Pay | 1,084.51 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | August 7, 2019 | Total Hours Worked | 25.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 25.25 | 1,262.50 | 12,362.50 |
| STAFF | | | | 25.00 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 25.25 | 1,262.50 | 13,287.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 43.58 | 557.40 |
| FITW | | | 15.85 | 448.98 |
| MED | | | 18.25 | 192.43 |
| SS | | | 78.03 | 822.83 |
| Taxes | | | 155.71 | 2,021.64 |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 16.00 |
| EE AD&D | 3.96 | 15.84 |
| LIFE 2 POST TAX | 8.33 | 33.32 |
| Sp AD&D | 3.96 | 15.84 |
| VISION | 4.03 | 16.12 |
| Deductions | 22.28 | 97.12 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 1,084.51 |
| Total Direct Deposits | | | 1,084.51 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000368**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◉ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 30, 2019 | 57921 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bancorpsouth Bank | C | ▇▇▇▇ | 1,454.09 |
| | Total Direct Deposits | | | 1,454.09 |

N4892   600-200   1024 57921 57500     N4892
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR  72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

| | | | | Earnings Statement |
|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,745.97 | |
| Location | 600-200 | Fed Filing Status | M-4 | |
| Hourly | $50.00 | State Filing Status | MJ-3 | |

| Check Date | August 30, 2019 |
|---|---|
| Period Beginning | August 8, 2019 |
| Period Ending | August 21, 2019 |

| Voucher Number | 57921 |
|---|---|
| Net Pay | 1,454.09 |
| Total Hours Worked | 35.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 35.00 | 1,750.00 | 14,112.50 |
| STAFF | | | | 25.00 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 35.00 | 1,750.00 | 15,037.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 75.46 | 632.86 |
| FITW | | | 64.60 | 513.58 |
| MED | | | 25.32 | 217.75 |
| SS | | | 108.25 | 931.08 |
| Taxes | | | 273.63 | 2,295.27 |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 18.00 |
| EE AD&D | 3.96 | 19.80 |
| LIFE 2 POST TAX | 8.33 | 41.65 |
| Sp AD&D | 3.96 | 19.80 |
| VISION | 4.03 | 20.15 |
| Deductions | 22.28 | 119.40 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▇▇▇▇ | 1,454.09 |
| Total Direct Deposits | | | 1,454.09 |

**LSCI_000369**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
September 13, 2019

**Voucher Number**
58149

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ■■■■■ | 1,593.81 |
| **Total Direct Deposits** | | | **1,593.81** |

Direct Deposit Voucher

N4892   600-200   1024 58149 57730      N4892
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR  72450

### Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,933.47 | Check Date | September 13, 2019 | Voucher Number | 58149 |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | August 22, 2019 | Net Pay | 1,593.81 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | September 4, 2019 | Total Hours Worked | 37.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 37.75 | 1,887.50 | 16,000.00 |
| STAFF | 25.00 | 2.00 | 50.00 | 75.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 39.75 | 1,937.50 | 16,975.00 |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 20.00 |
| EE AD&D | 3.96 | 23.76 |
| LIFE 2 POST TAX | 8.33 | 49.98 |
| Sp AD&D | 3.96 | 23.76 |
| VISION | 4.03 | 24.18 |
| **Deductions** | **22.28** | **141.68** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 88.40 | 721.26 |
| FITW | 85.09 | 598.67 |
| MED | 28.04 | 245.79 |
| SS | 119.88 | 1,050.96 |
| **Taxes** | **321.41** | **2,616.68** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ■■■■■ | 1,593.81 |
| **Total Direct Deposits** | | | **1,593.81** |

**LSCI_000370**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

⏣ paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| September 27, 2019 | 58379 |

| Direct Deposit Voucher | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Bancorpsouth Bank | C | ▮▮▮▮ | 1,208.76 |
| | **Total Direct Deposits** | | | **1,208.76** |

N4892   600-200   1024 58379 .57964         **N4892**
SALLY ANN ENGLAND
1104 Ava Ln.
PARAGOULD, AR  72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,420.97 | Check Date | September 27, 2019 | |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | September 5, 2019 | |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | September 18, 2019 | |

**Earnings Statement**

| | |
|---|---|
| Voucher Number | 58379 |
| Net Pay | 1,208.76 |
| Total Hours Worked | 28.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 28.00 | 1,400.00 | 17,400.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 100.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **29.00** | **1,425.00** | **18,400.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 53.17 | 774.43 |
| FITW | | | 32.10 | 630.77 |
| MED | | | 20.60 | 266.39 |
| SS | | | 88.09 | 1,139.05 |
| **Taxes** | | | **193.96** | **2,810.64** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 22.00 |
| EE AD&D | 3.96 | 27.72 |
| LIFE 2 POST TAX | 8.33 | 58.31 |
| Sp AD&D | 3.96 | 27.72 |
| VISION | 4.03 | 28.21 |
| **Deductions** | **22.28** | **163.96** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Bancorpsouth Bank | C ▮▮▮▮ | 1,208.76 |
| **Total Direct Deposits** | | **1,208.76** |

**LSCI_000371**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| October 11, 2019 | 58611 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bancorpsouth Bank | C | ▉▉▉▉ | 1,639.73 |
| | **Total Direct Deposits** | | | **1,639.73** |

N4892  600-200   1024 58611  58200          N4892
SALLY ANN ENGLAND
1104 Ava Ln.
PARAGOULD, AR  72450

**Non Negotiable - This is not a check - Non Negotiable**

## Life Strategies Counseling Inc

**SALLY ANN ENGLAND**                                                          **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,995.97 | Check Date | October 11, 2019 | Voucher Number 58611 |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | September 19, 2019 | Net Pay 1,639.73 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | October 2, 2019 | Total Hours Worked 40.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 40.00 | 2,000.00 | 19,400.00 |
| STAFF | | | | 100.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **40.00** | **2,000.00** | **20,400.00** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 92.71 | 867.14 |
| FITW | 92.59 | 723.36 |
| MED | 28.94 | 295.33 |
| SS | 123.75 | 1,262.80 |
| **Taxes** | **337.99** | **3,148.63** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 2.00 | 24.00 |
| EE AD&D | 3.96 | 31.68 |
| LIFE 2 POST TAX | 8.33 | 66.64 |
| Sp AD&D | 3.96 | 31.68 |
| VISION | 4.03 | 32.24 |
| **Deductions** | **22.28** | **186.24** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▉▉▉▉ | 1,639.73 |
| **Total Direct Deposits** | | | **1,639.73** |

**LSCI_000372**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
October 25, 2019

**Voucher Number**
58846

| Direct Deposit Voucher | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Bancorpsouth Bank | C | | 1,767.91 |
| | **Total Direct Deposits** | | | **1,767.91** |

N4892  600-200   1024 58846 58437        **N4892**
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

| | | | | **Earnings Statement** |
|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 2,179.97 | Voucher Number | 58846 |
| Location | 600-200 | Fed Filing Status | M-4 | Net Pay | 1,767.91 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Total Hours Worked | 45.50 |

Check Date: October 25, 2019
Period Beginning: October 3, 2019
Period Ending: October 16, 2019

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 22.75 | 22.75 |
| REGULAR | 50.00 | 45.50 | 2,275.00 | 21,675.00 |
| STAFF | | | | 100.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **45.50** | **2,275.00** | **22,675.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 105.41 | 972.55 |
| FITW | | | 114.67 | 838.03 |
| MED | | | 32.93 | 328.26 |
| SS | | | 140.80 | 1,403.60 |
| **Taxes** | | | **393.81** | **3,542.44** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 91.00 | 91.00 |
| DCA | 2.00 | 26.00 |
| EE AD&D | 3.96 | 35.64 |
| LIFE 2 POST TAX | 8.33 | 74.97 |
| Sp AD&D | 3.96 | 35.64 |
| VISION | 4.03 | 36.27 |
| **Deductions** | **113.28** | **299.52** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | | 1,767.91 |
| **Total Direct Deposits** | | | **1,767.91** |

**LSCI_000373**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
November 8, 2019

**Voucher Number**
59087

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 1,422.97 |
| **Total Direct Deposits** | | | **1,422.97** |

Direct Deposit Voucher

N4892   600-200   1024 59087 58684          N4892
SALLY ANN ENGLAND
1104 Ava Ln.
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,711.97 | Voucher Number | 59087 |
| Location | 600-200 | Fed Filing Status | M-4 | Net Pay | 1,422.97 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Total Hours Worked | 35.75 |

Check Date | November 8, 2019
Period Beginning | October 17, 2019
Period Ending | October 30, 2019

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 17.88 | 40.63 |
| REGULAR | 50.00 | 35.75 | 1,787.50 | 23,462.50 |
| STAFF | | | | 100.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 35.75 | 1,787.50 | 24,462.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 73.11 | 1,045.66 |
| FITW | | | 61.20 | 899.23 |
| MED | | | 25.86 | 354.12 |
| SS | | | 110.58 | 1,514.18 |
| **Taxes** | | | **270.75** | **3,813.19** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 71.50 | 162.50 |
| DCA | 2.00 | 28.00 |
| EE AD&D | 3.96 | 39.60 |
| LIFE 2 POST TAX | 8.33 | 83.30 |
| Sp AD&D | 3.96 | 39.60 |
| VISION | 4.03 | 40.30 |
| **Deductions** | **93.78** | **393.30** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 1,422.97 |
| **Total Direct Deposits** | | | **1,422.97** |

**LSCI_000374**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| November 22, 2019 | 59331 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 1,305.77 |
| **Total Direct Deposits** | | | **1,305.77** |

N4892   600-200   1024 59331 .58934          N4892
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR  72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

Earnings Statement

| Employee ID | 1024 | Fed Taxable Income | 1,555.97 | Check Date | November 22, 2019 | Voucher Number | 59331 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | October 31, 2019 | Net Pay | 1,305.77 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | November 13, 2019 | Total Hours Worked | 31.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 16.25 | 56.88 |
| REGULAR | 50.00 | 31.75 | 1,587.50 | 25,050.00 |
| STAFF | 25.00 | 1.50 | 37.50 | 137.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **33.25** | **1,625.00** | **26,087.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 62.35 | 1,108.01 |
| FITW | | | 45.60 | 944.83 |
| MED | | | 23.50 | 377.62 |
| SS | | | 100.50 | 1,614.68 |
| **Taxes** | | | **231.95** | **4,045.14** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 65.00 | 227.50 |
| DCA | 2.00 | 30.00 |
| EE AD&D | 3.96 | 43.56 |
| LIFE 2 POST TAX | 8.33 | 91.63 |
| Sp AD&D | 3.96 | 43.56 |
| VISION | 4.03 | 44.33 |
| **Deductions** | **87.28** | **480.58** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 1,305.77 |
| **Total Direct Deposits** | | | **1,305.77** |

**LSCI_000375**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59756 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮▮ | 1,278.71 |
| **Total Direct Deposits** | | | **1,278.71** |

N4892   600-200   1024 59756 59366        N4892
SALLY ANN ENGLAND
1104 Ava Ln.
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

Earnings Statement

| | | | | |
|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 1,519.97 | |
| Location | 600-200 | Fed Filing Status | M-4 | |
| Salary | | State Filing Status | MJ-3 | |

| Check Date | December 6, 2019 |
|---|---|
| Period Beginning | November 14, 2019 |
| Period Ending | November 27, 2019 |

| Voucher Number | 59756 |
|---|---|
| Net Pay | 1,278.71 |
| Total Hours Worked | 31.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | 0.00 | | 15.88 | 72.76 |
| BONUS | | | | 157.60 |
| REGULAR | 50.00 | 31.75 | 1,587.50 | 26,637.50 |
| STAFF | | | | 137.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **31.75** | **1,587.50** | **27,832.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 63.50 | 291.00 |
| DCA | 2.00 | 32.00 |
| EE AD&D | 3.96 | 47.52 |
| LIFE 2 POST TAX | 8.33 | 99.96 |
| Sp AD&D | 3.96 | 47.52 |
| VISION | 4.03 | 48.36 |
| **Deductions** | **85.78** | **566.36** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 59.87 | 1,178.75 |
| FITW | 42.00 | 1,021.50 |
| MED | 22.96 | 402.87 |
| SS | 98.18 | 1,722.63 |
| **Taxes** | **223.01** | **4,325.75** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮▮ | 1,278.71 |
| **Total Direct Deposits** | | | **1,278.71** |

LSCI_000376

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 20, 2019 | 60055 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▇▇▇▇▇ | 1,811.79 |
| Total Direct Deposits | | | 1,811.79 |

N4892  600-200  1024 60055 .59672        N4892
SALLY ANN ENGLAND
1104 Ava Ln.
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**SALLY ANN ENGLAND**

Earnings Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 2,239.97 | Check Date | December 20, 2019 | Voucher Number 60055 |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | November 26, 2019 | Net Pay 1,811.79 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | December 11, 2019 | Total Hours Worked 46.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | 0.00 | | 23.38 | 96.14 |
| BONUS | | | | 157.60 |
| REGULAR | 50.00 | 46.75 | 2,337.50 | 28,975.00 |
| STAFF | | | | 137.50 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 46.75 | 2,337.50 | 30,170.10 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 109.55 | 1,288.30 |
| FITW | 121.87 | 1,143.37 |
| MED | 33.84 | 436.71 |
| SS | 144.67 | 1,867.30 |
| Taxes | 409.93 | 4,735.68 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 93.50 | 384.50 |
| DCA | 2.00 | 34.00 |
| EE AD&D | 3.96 | 51.48 |
| LIFE 2 POST TAX | 8.33 | 108.29 |
| Sp AD&D | 3.96 | 51.48 |
| VISION | 4.03 | 52.39 |
| Deductions | 115.78 | 682.14 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▇▇▇▇▇ | 1,811.79 |
| Total Direct Deposits | | | 1,811.79 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000377

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

● paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| December 6, 2019 | 59757 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | **100.00** |

N4892   600-200   1024 59757 59367        **N4892**
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

## Life Strategies Counseling Inc

**SALLY ANN ENGLAND**                                                    **Earnings Statement**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 157.60 | Check Date | December 6, 2019 | Voucher Number | 59757 |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | December 2, 2019 | Net Pay | 100.00 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | December 2, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 72.76 |
| BONUS | | 0.00 | 157.60 | 157.60 |
| REGULAR | | | | 26,637.50 |
| STAFF | | | | 137.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **0.00** | **157.60** | **27,832.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 291.00 |
| DCA | | 32.00 |
| EE AD&D | | 47.52 |
| LIFE 2 POST TAX | | 99.96 |
| Sp AD&D | | 47.52 |
| VISION | | 48.36 |
| | | 566.36 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 10.87 | 1,178.75 |
| FITW | 34.67 | 1,021.50 |
| MED | 2.29 | 402.87 |
| SS | 9.77 | 1,722.63 |
| **Taxes** | **57.60** | **4,325.75** |

| Direct Deposits | | Type Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | | C   ▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | **100.00** |

IMPORTANT: PLEASE READ
Merry Christmas & Happy New Year

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000378**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

⬢ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 31, 2019 | 60309 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 676.90 |
| Total Direct Deposits | | | 676.90 |

N4892   600-200   1024 60309 59928         **N4892**
**SALLY ANN ENGLAND**
1104 Ava Ln.
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

## Life Strategies Counseling Inc

**SALLY ANN ENGLAND**                                                    Earnings Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1024 | Fed Taxable Income | 750.00 | Check Date | December 31, 2019 | |
| Location | 600-200 | Fed Filing Status | M-4 | Period Beginning | December 12, 2019 | |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | December 18, 2019 | |

| | | | | |
|---|---|---|---|---|
| Voucher Number | 60309 |
| Net Pay | 676.90 |
| Total Hours Worked | 15.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 96.14 |
| BONUS | | | | 157.60 |
| REGULAR | 50.00 | 15.00 | 750.00 | 29,725.00 |
| STAFF | | | | 137.50 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 15.00 | 750.00 | 30,920.10 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 384.50 |
| DCA | | 34.00 |
| EE AD&D | | 51.48 |
| LIFE 2 POST TAX | | 108.29 |
| Sp AD&D | | 51.48 |
| VISION | | 52.39 |
| | | 682.14 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 15.72 | 1,304.02 |
| FITW | 0.00 | 1,143.37 |
| MED | 10.88 | 447.59 |
| SS | 46.50 | 1,913.80 |
| Taxes | 73.10 | 4,808.78 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bancorpsouth Bank | C | ▮▮▮▮ | 676.90 |
| Total Direct Deposits | | | 676.90 |

**LSCI_000379**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 3:17 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 3 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/19/2019 | Pay Date 1/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 1/2/2020 | WGPS Advance Pay Date | File # 001024 | Number 00030049 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,437.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 28.75 | $ 1,437.50 |

**Total Hours Worked: 28.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 173.60 |
|---|---|---|
| Federal Income Tax | | $ 16.15 |
| Social Security | | $ 88.88 |
| Medicare | | $ 20.79 |
| State Worked In: Arkansas | Code: AR | $ 47.78 |

| Deductions | $ 79.78 |
|---|---|
| ADD - Acc. Death & DI | $ 7.92 |
| DON - DON | $ 2.00 |
| KV - 401K VOYA | $ 57.50 |
| VIS - VISION | $ 4.03 |
| VTL - VTL | $ 8.33 |

| Take Home | $ 1,184.12 |
|---|---|
| CHECKING | $ 1,184.12 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 14.38 |
| X01 | 1,437.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000380

8/29/22, 3:19 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 5 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00050051 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,775.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 35.50 | $ 1,775.00 |

**Total Hours Worked: 35.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 252.41 |
|---|---|---|
| Federal Income Tax | | $ 48.55 |
| Social Security | | $ 109.80 |
| Medicare | | $ 25.67 |
| State Worked In: Arkansas | Code: AR | $ 68.39 |

| Deductions | $ 93.28 |
|---|---|
| ADD - Acc. Death & DI | $ 7.92 |
| DON - DON | $ 2.00 |
| KV - 401K VOYA | $ 71.00 |
| VIS - VISION | $ 4.03 |
| VTL - VTL | $ 8.33 |

| Take Home | $ 1,429.31 |
|---|---|
| CHECKING | $ 1,429.31 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 17.75 |
| X01 | 1,775.00 |

**LSCI_000381**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 3:19 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>1/16/2020 | Pay Date<br>2/14/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Sally England<br>1104 Ava Ln.<br>Paragould, AR 72450 | Period Ending Date<br>1/31/2020 | WGPS Advance Pay Date | File #<br>001024 | Number<br>00070050 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,912.50** |
| Regular | Rate: 50.0000 | Hours: 38.25 | $ 1,912.50 |

**Total Hours Worked: 38.25**

**Basis of Pay: HOURLY**

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 282.77** |
| Federal Income Tax | | | $ 60.78 |
| Social Security | | | $ 117.72 |
| Medicare | | | $ 27.54 |
| State Worked In: Arkansas | Code: AR | | $ 76.73 |

| | | |
|---|---|---|
| **Deductions** | | **$ 126.39** |
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 2.00 |
| KV - 401K VOYA | | $ 76.50 |
| LTD - Long Term Disb | | $ 1.90 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| | | |
|---|---|---|
| **Take Home** | | **$ 1,503.34** |
| CHECKING | | $ 1,503.34 |

## Other Details

| | |
|---|---|
| Memos | |
| MATCH VOYA | 19.13 |
| X01 | 1,912.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000382**

8/29/22, 3:21 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 9 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00090053 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,437.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 48.25 | $ 2,412.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 48.25

Basis of Pay: HOURLY

| Taxes | | $ 414.35 |
|---|---|---|
| Federal Income Tax | | $ 117.19 |
| Social Security | | $ 150.27 |
| Medicare | | $ 35.14 |
| State Worked In: Arkansas | Code: AR | $ 111.75 |

| Deductions | | $ 145.39 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 11.37 |
| KV - 401K VOYA | | $ 97.50 |
| LTD - Long Term Disb | | $ 1.90 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| Take Home | $ 1,877.76 |
|---|---|
| CHECKING | $ 1,877.76 |

Other Details

Memos

| MATCH VOYA | 24.38 |
|---|---|
| X01 | 2,437.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000383

8/29/22, 3:21 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 001024 | Number 00110051 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 2,025.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 40.50 | $ 2,025.00 |

Total Hours Worked: 40.5

Basis of Pay: HOURLY

| Taxes | | | $ 298.69 |
|---|---|---|---|
| Federal Income Tax | | | $ 71.58 |
| Social Security | | | $ 124.69 |
| Medicare | | | $ 29.16 |
| State Worked In: Arkansas | Code: AR | | $ 73.26 |

| Deductions | | $ 130.89 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 2.00 |
| KV - 401K VOYA | | $ 81.00 |
| LTD - Long Term Disb | | $ 1.90 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| Take Home | | $ 1,595.42 |
|---|---|---|
| CHECKING | | $ 1,595.42 |

## Other Details

| Memos | | |
|---|---|---|
| MATCH VOYA | | 20.25 |
| X01 | | 2,025.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000384

8/29/22, 3:22 PM                              ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00130052 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 2,000.00 |
| Regular | Rate: 50.0000 | Hours: 40.00 | $ 2,000.00 |
| Total Hours Worked: 40 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | $ 293.17 |
| Federal Income Tax | | | $ 69.18 |
| Social Security | | | $ 123.15 |
| Medicare | | | $ 28.80 |
| State Worked In: Arkansas | Code: AR | | $ 72.04 |

| | | |
|---|---|---|
| **Deductions** | | $ 129.89 |
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 2.00 |
| KV - 401K VOYA | | $ 80.00 |
| LTD - Long Term Disb | | $ 1.90 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| | |
|---|---|
| **Take Home** | $ 1,576.94 |
| CHECKING | $ 1,576.94 |

**Other Details**

| Memos | |
|---|---|
| MATCH VOYA | 20.00 |
| X01 | 2,000.00 |

LSCI_000385

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 3:22 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 16 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 001024 | Number 00160051 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,450.00** |
| Regular | Rate: 50.0000 | Hours: 49.00 | $ 2,450.00 |
| Total Hours Worked: 49 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 402.12** |
| Federal Income Tax | | | $ 118.39 |
| Social Security | | | $ 151.04 |
| Medicare | | | $ 35.33 |
| State Worked In: Arkansas | Code: AR | | $ 97.36 |

| | | |
|---|---|---|
| **Deductions** | | **$ 147.89** |
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 2.00 |
| K - ADP 401K$ | | $ 98.00 |
| LTD - Long Term Disb | | $ 1.90 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| | | |
|---|---|---|
| **Take Home** | | **$ 1,899.99** |
| CHECKING | | $ 1,899.99 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 49.00 |
| Eligible Comp | 2,450.00 |
| 401K Match | 24.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000386

8/29/22, 3:23 PM                                          ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 18 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00180054 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,625.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 32.50 | $ 1,625.00 |

Total Hours Worked: 32.5

Basis of Pay: HOURLY

| Taxes | | $ 208.23 |
|---|---|---|
| Federal Income Tax | | $ 33.18 |
| Social Security | | $ 99.90 |
| Medicare | | $ 23.36 |
| State Worked In: Arkansas | Code: AR | $ 51.79 |

| Deductions | $ 114.89 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 65.00 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,301.88 |
|---|---|
| CHECKING | $ 1,301.88 |

Other Details

Memos

| 401K hours | 32.50 |
|---|---|
| Eligible Comp | 1,625.00 |
| 401K Match | 16.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000387

8/29/22, 3:24 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 20 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 001024 | Number 00200052 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,225.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 42.50 | $ 2,125.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 42.5

Basis of Pay: HOURLY

| Taxes | | $ 346.19 |
|---|---|---|
| Federal Income Tax | | $ 92.47 |
| Social Security | | $ 137.09 |
| Medicare | | $ 32.06 |
| State Worked In: Arkansas | Code: AR | $ 84.57 |

| Deductions | $ 138.89 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 89.00 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,739.92 |
|---|---|
| CHECKING | $ 1,739.92 |

## Other Details

### Memos

| 401K hours | 46.50 |
|---|---|
| Eligible Comp | 2,225.00 |
| 401K Match | 22.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000388

8/29/22, 3:25 PM

ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 22 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00220051 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,112.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 42.25 | $ 2,112.50 |

Total Hours Worked: 42.25

Basis of Pay: HOURLY

| Taxes | | $ 318.72 |
|---|---|---|
| Federal Income Tax | | $ 79.98 |
| Social Security | | $ 130.13 |
| Medicare | | $ 30.43 |
| State Worked In: Arkansas | Code: AR | $ 78.18 |

| Deductions | | $ 134.39 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 2.00 |
| K - ADP 401K$ | | $ 84.50 |
| LTD - Long Term Disb | | $ 1.90 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| Take Home | $ 1,659.39 |
|---|---|
| CHECKING | $ 1,659.39 |

Other Details

Memos

| 401K hours | 42.25 |
|---|---|
| Eligible Comp | 2,112.50 |
| 401K Match | 21.13 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000389**

8/29/22, 3:26 PM                                          ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 24 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 001024 | Number 00240050 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,975.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 39.50 | $ 1,975.00 |

Total Hours Worked: 39.5

Basis of Pay: HOURLY

| Taxes | | $ 283.52 |
|---|---|---|
| Federal Income Tax | | $ 65.15 |
| Social Security | | $ 120.58 |
| Medicare | | $ 28.21 |
| State Worked In: Arkansas | Code: AR | $ 69.58 |

| Deductions | $ 145.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 79.00 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,546.34 |
|---|---|
| CHECKING | $ 1,546.34 |

Other Details

Memos

| 401K hours | 39.50 |
|---|---|
| Eligible Comp | 1,975.00 |
| 401K Match | 19.75 |

**LSCI_000390**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 3:27 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00260050 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,337.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 46.75 | $ 2,337.50 |

Total Hours Worked: 46.75

Basis of Pay: HOURLY

| Taxes | | $ 369.99 |
|---|---|---|
| Federal Income Tax | | $ 103.48 |
| Social Security | | $ 143.07 |
| Medicare | | $ 33.46 |
| State Worked In: Arkansas | Code: AR | $ 89.98 |

| Deductions | $ 142.54 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 93.50 |
| LTD - Long Term Disb | $ -15.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,824.97 |
|---|---|
| CHECKING | $ 1,824.97 |

Other Details

Memos

| 401K hours | 46.75 |
|---|---|
| Eligible Comp | 2,337.50 |
| 401K Match | 23.38 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000391**

8/29/22, 3:26 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 25 - 1

| Life Start Clin W2sm | Period Beginning Date 6/15/2020 | Pay Date 6/18/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00250022 | Worked In Dept CLINIC |

| Gross Pay | $ 500.00 |
|---|---|
| MISC (field 3) | $ 500.00 |

Total Hours Worked: 0

Basis of Pay: HOURLY

| Taxes | $ 39.06 |
|---|---|
| Social Security | $ 31.00 |
| Medicare | $ 7.25 |
| State Worked In: Arkansas          Code: AR | $ 0.81 |

| Deductions | $ 20.00 |
|---|---|
| K - ADP 401K$ | $ 20.00 |

| Take Home | $ 440.94 |
|---|---|
| CHECKING | $ 440.94 |

## Other Details

Memos

| Eligible Comp | 500.00 |
|---|---|
| 401K Match | 5.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000392**

8/29/22, 3:27 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 29 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2020 | Pay Date 7/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 001024 | Number 00290050 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,325.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 46.50 | $ 2,325.00 |

Total Hours Worked: 46.5

Basis of Pay: HOURLY

| Taxes | | $ 367.08 |
|---|---|---|
| Federal Income Tax | | $ 102.04 |
| Social Security | | $ 142.28 |
| Medicare | | $ 33.27 |
| State Worked In: Arkansas | Code: AR | $ 89.49 |

| Deductions | $ 159.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 93.00 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,798.78 |
|---|---|
| CHECKING | $ 1,798.78 |

Other Details

| Memos | |
|---|---|
| 401K hours | 46.50 |
| Eligible Comp | 2,325.00 |
| 401K Match | 23.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000393

8/29/22, 3:29 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 31 - 1**

| Life Start Clln W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00310052 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,075.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 41.00 | $ 2,050.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 41

Basis of Pay: HOURLY

| Taxes | | $ 306.42 |
|---|---|---|
| Federal Income Tax | | $ 74.75 |
| Social Security | | $ 126.79 |
| Medicare | | $ 29.65 |
| State Worked In: Arkansas | Code: AR | $ 75.23 |

| Deductions | $ 149.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 83.00 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,619.44 |
|---|---|
| CHECKING | $ 1,619.44 |

Other Details

| Memos | |
|---|---|
| 401K hours | 42.00 |
| Eligible Comp | 2,075.00 |
| 401K Match | 20.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000394**

8/29/22, 3:29 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 33 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 001024 | Number 00330051 | Worked In Dept CLINIC |

| **Gross Pay** | | | | $ 2,737.50 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 54.75 | $ 2,737.50 |

Total Hours Worked: 54.75

Basis of Pay: HOURLY

| **Taxes** | | $ 469.53 |
|---|---|---|
| Federal Income Tax | | $ 149.56 |
| Social Security | | $ 167.87 |
| Medicare | | $ 39.26 |
| State Worked In: Arkansas | Code: AR | $ 112.84 |

| **Deductions** | $ 175.64 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 109.50 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| **Take Home** | $ 2,092.33 |
|---|---|
| CHECKING | $ 2,092.33 |

## Other Details

### Memos

| 401K hours | 54.75 |
|---|---|
| Eligible Comp | 2,737.50 |
| 401K Match | 27.38 |

LSCI_000395

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 3:30 PM

ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 35 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/1/2020 | Pay Date 8/31/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 8/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00350053 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,062.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 41.25 | $ 2,062.50 |

Total Hours Worked: 41.25

Basis of Pay: HOURLY

| Taxes | | $ 303.52 |
|---|---|---|
| Federal Income Tax | | $ 73.55 |
| Social Security | | $ 126.01 |
| Medicare | | $ 29.47 |
| State Worked In: Arkansas | Code: AR | $ 74.49 |

| Deductions | $ 148.64 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 82.50 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,610.34 |
|---|---|
| CHECKING | $ 1,610.34 |

Other Details

Memos

| 401K hours | 41.25 |
|---|---|
| Eligible Comp | 2,062.50 |
| 401K Match | 20.63 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000396

8/29/22, 3:40 PM                                        ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 37 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/16/2020 | Pay Date 9/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 8/31/2020 | WGPS Advance Pay Date | File # 001024 | Number 00370051 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,437.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 48.75 | $ 2,437.50 |

Total Hours Worked: 48.75

Basis of Pay: HOURLY

| Taxes | | $ 394.80 |
|---|---|---|
| Federal Income Tax | | $ 115.00 |
| Social Security | | $ 149.26 |
| Medicare | | $ 34.91 |
| State Worked In: Arkansas | Code: AR | $ 95.63 |

| Deductions | $ 163.64 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 97.50 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,879.06 |
|---|---|
| CHECKING | $ 1,879.06 |

Other Details

Memos

| 401K hours | 48.75 |
|---|---|
| Eligible Comp | 2,437.50 |
| 401K Match | 24.38 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000397

8/29/22, 3:42 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 40 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/1/2020 | Pay Date 9/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 9/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00400054 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,562.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 51.25 | $ 2,562.50 |

Total Hours Worked: 51.25

Basis of Pay: HOURLY

| Taxes | | $ 425.90 |
|---|---|---|
| Federal Income Tax | | $ 129.40 |
| Social Security | | $ 157.02 |
| Medicare | | $ 36.72 |
| State Worked in: Arkansas | Code: AR | $ 102.76 |

| Deductions | $ 168.64 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 102.50 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,967.96 |
|---|---|
| CHECKING | $ 1,967.96 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 51.25 |
| Eligible Comp | 2,562.50 |
| 401K Match | 25.63 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000398

8/29/22, 3:44 PM                                           ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 42 - 1**

| Life Start Clln W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 9/30/2020 | WGPS Advance Pay Date | File # 001024 | Number 00420055 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,250.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 45.00 | $ 2,250.00 |

Total Hours Worked: 45

Basis of Pay: HOURLY

| Taxes | | $ 348.28 |
|---|---|---|
| Federal Income Tax | | $ 93.40 |
| Social Security | | $ 137.63 |
| Medicare | | $ 32.19 |
| State Worked In: Arkansas | Code: AR | $ 85.06 |

| Deductions | $ 156.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 90.00 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,745.58 |
|---|---|
| CHECKING | $ 1,745.58 |

Other Details

Memos

| 401K hours | 45.00 |
|---|---|
| Eligible Comp | 2,250.00 |
| 401K Match | 22.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000399**

8/29/22, 3:44 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 44 - 1**

| | | | | | |
|---|---|---|---|---|---|
| Life Start Clin W2sm | **Period Beginning Date** 10/1/2020 | **Pay Date** 10/30/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
| Sally England 1104 Ava Ln. Paragould, AR 72450 | **Period Ending Date** 10/15/2020 | **WGPS Advance Pay Date** | **File #** 001024 | **Number** 00440059 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 2,387.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 45.25 | $ 2,262.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.50 | $ 112.50 |

Total Hours Worked: 45.25

Basis of Pay: HOURLY

| Taxes | | $ 382.53 |
|---|---|---|
| Federal Income Tax | | $ 109.24 |
| Social Security | | $ 146.17 |
| Medicare | | $ 34.19 |
| State Worked In: Arkansas | Code: AR | $ 92.93 |

| Deductions | | $ 161.64 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 27.62 |
| DON - DON | | $ 2.00 |
| K - ADP 401K$ | | $ 95.50 |
| LTD - Long Term Disb | | $ 1.90 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| Take Home | $ 1,843.33 |
|---|---|
| CHECKING | $ 1,843.33 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 50.25 |
| Eligible Comp | 2,387.50 |
| 401K Match | 23.88 |

LSCI_000400

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 3:45 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 46 - 1**

| Life Start Clin W2sm | **Period Beginning Date**<br>10/16/2020 | **Pay Date**<br>11/16/2020 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Sally England<br>1104 Ava Ln.<br>Paragould, AR 72450 | **Period Ending Date**<br>10/31/2020 | **WGPS Advance Pay Date** | **File #**<br>001024 | **Number**<br>00460054 | **Worked In Dept**<br>CLINIC |

| Gross Pay | | | $ 2,725.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 52.50 | $ 2,625.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 52.5

Basis of Pay: HOURLY

| Taxes | | $ 466.37 |
|---|---|---|
| Federal Income Tax | | $ 148.12 |
| Social Security | | $ 167.08 |
| Medicare | | $ 39.07 |
| State Worked In: Arkansas | Code: AR | $ 112.10 |

| Deductions | $ 175.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 109.00 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 2,083.49 |
|---|---|
| CHECKING | $ 2,083.49 |

## Other Details

### Memos

| 401K hours | 56.50 |
|---|---|
| Eligible Comp | 2,725.00 |
| 401K Match | 27.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000401

8/29/22, 3:46 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00480055 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,237.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 44.75 | $ 2,237.50 |

Total Hours Worked: 44.75

Basis of Pay: HOURLY

| Taxes | $ 345.17 |
|---|---|
| Federal Income Tax | $ 91.96 |
| Social Security | $ 136.87 |
| Medicare | $ 32.01 |
| State Worked In: Arkansas            Code: AR | $ 84.33 |

| Deductions | $ 155.64 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 89.50 |
| LTD - Long Term Disb | $ 1.90 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,736.69 |
|---|---|
| CHECKING | $ 1,736.69 |

## Other Details

### Memos

| 401K hours | 44.75 |
|---|---|
| Eligible Comp | 2,237.50 |
| 401K Match | 22.38 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000402

8/29/22, 3:47 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 001024 | Number 00500056 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,950.00 |
| Regular | Rate: 50.0000 | Hours: 39.00 | $1,950.00 |

Total Hours Worked: 39

Basis of Pay: HOURLY

| Taxes | | $ 277.73 |
| Federal Income Tax | | $ 62.75 |
| Social Security | | $ 119.04 |
| Medicare | | $ 27.84 |
| State Worked In: Arkansas | Code: AR | $ 68.10 |

| Deductions | | $ 104.24 |
| ADD - Acc. Death & DI | | $ 8.71 |
| DEN - DENTAL | | $ 27.62 |
| DON - DON | | $ 2.00 |
| K - ADP 401K$ | | $ 78.00 |
| LTD - Long Term Disb | | $ -38.00 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 23.50 |

| Take Home | $ 1,568.03 |
| CHECKING | $ 1,568.03 |

Other Details

Memos

| 401K hours | 39.00 |
| Eligible Comp | 1,950.00 |
| 401K Match | 19.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000403

8/29/22, 3:46 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 001024 | Number 00470055 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 125.00 |
| MISC (field 3) | $ 125.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| Taxes | $ 9.56 |
| Social Security | $ 7.75 |
| Medicare | $ 1.81 |
| Deductions | $ 5.00 |
| K - ADP 401K$ | $ 5.00 |
| Take Home | $ 110.44 |
| CHECKING | $ 110.44 |

Other Details

Memos

| | |
|---|---|
| Eligible Comp | 125.00 |
| 401K Match | 1.25 |

**LSCI_000404**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 3:49 PM                                           ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 001024 | Number 00520055 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,625.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 52.50 | $ 2,625.00 |

Total Hours Worked: 52.5

Basis of Pay: HOURLY

| Taxes | | $ 441.56 |
|---|---|---|
| Federal Income Tax | | $ 136.60 |
| Social Security | | $ 160.88 |
| Medicare | | $ 37.63 |
| State Worked In: Arkansas | Code: AR | $ 106.45 |

| Deductions | $ 169.24 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 105.00 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 2,014.20 |
|---|---|
| CHECKING | $ 2,014.20 |

Other Details

Memos

| 401K hours | 52.50 |
|---|---|
| Eligible Comp | 2,625.00 |
| 401K Match | 26.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000405**

8/29/22, 3:49 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 2 - 1

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 001024 | Number 00020053 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,787.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 35.75 | $ 1,787.50 |

Total Hours Worked: 35.75

Basis of Pay: HOURLY

| Taxes | $ 238.58 |
|---|---|
| Federal Income Tax | $ 45.90 |
| Social Security | $ 108.96 |
| Medicare | $ 25.48 |
| State Worked In: Arkansas        Code: AR | $ 58.24 |

| Deductions | $ 135.74 |
|---|---|
| ADD - Acc. Death & Di | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 71.50 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,413.18 |
|---|---|
| CHECKING | $ 1,413.18 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 35.75 |
| Eligible Comp | 1,787.50 |
| 401K Match | 17.88 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000406

8/29/22, 3:50 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/1/2021 | Pay Date 1/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 1/15/2021 | WGPS Advance Pay Date | File # 001024 | Number 00040054 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,312.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 46.25 | $ 2,312.50 |

**Total Hours Worked: 46.25**

**Basis of Pay: HOURLY**

| Taxes | $ 361.49 |
|---|---|
| Federal Income Tax | $ 98.98 |
| Social Security | $ 141.52 |
| Medicare | $ 33.10 |
| State Worked In: Arkansas          Code: AR | $ 87.89 |

| Deductions | $ 156.74 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 92.50 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,794.27 |
|---|---|
| CHECKING | $ 1,794.27 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 46.25 |
| Eligible Comp | 2,312.50 |
| 401K Match | 23.13 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000407

8/29/22, 3:50 PM

ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 6 - 1

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 001024 | Number 00060053 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 2,525.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 50.50 | $ 2,525.00 |

**Total Hours Worked: 50.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 388.87 |
|---|---|---|
| Federal Income Tax | | $ 111.56 |
| Social Security | | $ 148.53 |
| Medicare | | $ 34.74 |
| State Worked In: Arkansas | Code: AR | $ 94.04 |

| Deductions | $ 264.44 |
|---|---|
| ADD - Acc. Death & Di | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 101.00 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 23.50 |

| Take Home | $ 1,871.69 |
|---|---|
| CHECKING | $ 1,871.69 |

### Other Details

#### Memos

| 401K hours | 50.50 |
|---|---|
| Eligible Comp | 2,525.00 |
| 401K Match | 25.25 |

LSCI_000408

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 4:01 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2021 | Pay Date 2/26/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 2/15/2021 | WGPS Advance Pay Date | File # 001024 | Number 00080052 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,487.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 49.75 | $ 2,487.50 |

**Total Hours Worked: 49.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 379.47 |
|---|---|---|
| Federal Income Tax | | $ 107.24 |
| Social Security | | $ 146.22 |
| Medicare | | $ 34.19 |
| State Worked In: Arkansas | Code: AR | $ 91.82 |

| Deductions | $ 270.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 99.50 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 30.70 |

| Take Home | $ 1,837.89 |
|---|---|
| CHECKING | $ 1,837.89 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 49.75 |
| Eligible Comp | 2,487.50 |
| 401K Match | 24.88 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000409

8/29/22, 4:02 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 10 - 1

| Life Start Clin W2sm | Period Beginning Date 2/16/2021 | Pay Date 3/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 2/28/2021 | WGPS Advance Pay Date | File # 001024 | Number 00100052 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,762.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 34.75 | $ 1,737.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 34.75

Basis of Pay: HOURLY

| Taxes | | $ 210.52 |
|---|---|---|
| Federal Income Tax | | $ 33.58 |
| Social Security | | $ 101.26 |
| Medicare | | $ 23.69 |
| State Worked In: Arkansas | Code: AR | $ 51.99 |

| Deductions | $ 241.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 70.50 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 30.70 |

| Take Home | $ 1,310.84 |
|---|---|
| CHECKING | $ 1,310.84 |

## Other Details

### Memos

| 401K hours | 35.75 |
|---|---|
| Eligible Comp | 1,762.50 |
| 401K Match | 17.63 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000410

8/29/22, 4:03 PM                                    ADP Workforce Now – Pay Profile

Pay Summary: **2021 - 12 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 3/1/2021 | **Pay Date** 3/30/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | **Period Ending Date** 3/15/2021 | **WGPS Advance Pay Date** | **File #** 001024 | **Number** 00120057 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 2,437.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 48.75 | $ 2,437.50 |

Total Hours Worked: 48.75

Basis of Pay: HOURLY

| Taxes | | $ 367.18 |
|---|---|---|
| Federal Income Tax | | $ 101.48 |
| Social Security | | $ 143.11 |
| Medicare | | $ 33.47 |
| State Worked In: Arkansas | Code: AR | $ 89.12 |

| Deductions | $ 268.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 97.50 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 30.70 |

| Take Home | $ 1,802.18 |
|---|---|
| CHECKING | $ 1,802.18 |

Other Details

Memos

| 401K hours | 48.75 |
|---|---|
| Eligible Comp | 2,437.50 |
| 401K Match | 24.38 |

**LSCI_000411**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 4:04 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 15 - 1

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 001024 | Number 00150055 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,762.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 54.50 | $ 2,725.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 54.5

Basis of Pay: HOURLY

| Taxes | | $ 447.92 |
|---|---|---|
| Federal Income Tax | | $ 138.92 |
| Social Security | | $ 163.26 |
| Medicare | | $ 38.18 |
| State Worked In: Arkansas | Code: AR | $ 107.56 |

| Deductions | $ 281.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 110.50 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 30.70 |

| Take Home | $ 2,033.44 |
|---|---|
| CHECKING | $ 2,033.44 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 56.00 |
| Eligible Comp | 2,762.50 |
| 401K Match | 27.63 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000412

8/29/22, 4:06 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 001024 | Number 00170056 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,500.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 50.00 | $ 2,500.00 |

Total Hours Worked: 50

Basis of Pay: HOURLY

| Taxes | | $ 382.60 |
|---|---|---|
| Federal Income Tax | | $ 108.68 |
| Social Security | | $ 146.99 |
| Medicare | | $ 34.37 |
| State Worked In: Arkansas | Code: AR | $ 92.56 |

| Deductions | $ 270.64 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 100.00 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 30.70 |

| Take Home | $ 1,846.76 |
|---|---|
| CHECKING | $ 1,846.76 |

Other Details

| Memos | |
|---|---|
| 401K hours | 50.00 |
| Eligible Comp | 2,500.00 |
| 401K Match | 25.00 |

LSCI_000413

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 4:07 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2021 | Pay Date 5/14/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 4/30/2021 | WGPS Advance Pay Date | File # 001024 | Number 00190056 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,225.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 42.50 | $ 2,125.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 42.5

Basis of Pay: HOURLY

| Taxes | | $ 315.38 |
|---|---|---|
| Federal Income Tax | | $ 77.98 |
| Social Security | | $ 129.94 |
| Medicare | | $ 30.39 |
| State Worked In: Arkansas | Code: AR | $ 77.07 |

| Deductions | $ 259.64 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 89.00 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 30.70 |

| Take Home | $ 1,649.98 |
|---|---|
| CHECKING | $ 1,649.98 |

## Other Details

### Memos

| 401K hours | 46.50 |
|---|---|
| Eligible Comp | 2,225.00 |
| 401K Match | 22.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000414

8/29/22, 4:08 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 21 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>5/1/2021 | Pay Date<br>5/28/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| --- | --- | --- | --- | --- | --- |
| Sally England<br>1104 Ava Ln.<br>Paragould, AR 72450 | Period Ending Date<br>5/15/2021 | WGPS Advance Pay Date | File #<br>001024 | Number<br>00210055 | Worked In Dept<br>CLINIC |

| | | | |
| --- | --- | --- | --- |
| **Gross Pay** | | | **$ 2,712.50** |
| Regular | Rate: 50.0000 | Hours: 54.25 | $ 2,712.50 |
| **Total Hours Worked: 54.25** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
| --- | --- | --- |
| **Taxes** | | **$ 435.39** |
| Federal Income Tax | | $ 133.16 |
| Social Security | | $ 160.16 |
| Medicare | | $ 37.46 |
| State Worked In: Arkansas | Code: AR | $ 104.61 |

| | |
| --- | --- |
| **Deductions** | **$ 279.14** |
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 108.50 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 30.70 |

| | |
| --- | --- |
| **Take Home** | **$ 1,997.97** |
| CHECKING | $ 1,997.97 |

## Other Details

### Memos

| | |
| --- | --- |
| 401K hours | 54.25 |
| Eligible Comp | 2,712.50 |
| 401K Match | 27.13 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000415

8/29/22, 4:08 PM                                      ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 23 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
| --- | --- | --- | --- | --- | --- |
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 001024 | Number 00230054 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,025.00 |
| --- | --- | --- | --- |
| Regular | Rate: 50.0000 | Hours: 59.50 | $ 2,975.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 59.5

Basis of Pay: HOURLY

| Taxes | | $ 522.65 |
| --- | --- | --- |
| Federal Income Tax | | $ 173.70 |
| Social Security | | $ 181.89 |
| Medicare | | $ 42.54 |
| State Worked In: Arkansas | Code: AR | $ 124.52 |

| Deductions | | $ 231.26 |
| --- | --- | --- |
| DEN - DENTAL | | $ 25.12 |
| DON - DON | | $ 2.00 |
| K - ADP 401K$ | | $ 121.00 |
| LCH - Life Child | | $ 0.98 |
| LEE - Life Employee | | $ 6.04 |
| LSP - Life Spouse | | $ 2.04 |
| MED - MEDICAL | | $ 63.90 |
| MST - Met Life STD | | $ 7.80 |
| VIS - VISION | | $ 2.38 |

| Take Home | $ 2,271.09 |
| --- | --- |
| CHECKING | $ 2,271.09 |

Other Details

| Memos | |
| --- | --- |
| 401K hours | 61.50 |
| Eligible Comp | 3,025.00 |
| 401K Match | 30.25 |

LSCI_000416

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/19/22, 11:23 AM                                        ADP Workforce Now - Pay Profile

**Pay Summary:**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | 6/1/2021 | 6/30/2021 | JDP | | CLINIC |
|---|---|---|---|---|---|
| Sally England<br>1104 Ava Ln.<br>Paragould, AR 72450 | 6/15/2021 | | 001024 | 00260052 | CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,237.50** |
| Regular | Rate: 50.0000 | Hours: 44.75 | $ 2,237.50 |

Total Hours Worked: 44.75

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | **$ 327.17** |
| Federal Income Tax | | $ 82.98 |
| Social Security | | $ 133.05 |
| Medicare | | $ 31.12 |
| State Worked In: Arkansas | Code: AR | $ 80.02 |

| | |
|---|---|
| **Deductions** | **$ 199.76** |
| DEN - DENTAL | $ 25.12 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 89.50 |
| LCH - Life Child | $ 0.98 |
| LEE - Life Employee | $ 6.04 |
| LSP - Life Spouse | $ 2.04 |
| MED - MEDICAL | $ 63.90 |
| MST - Met Life STD | $ 7.80 |
| VIS - VISION | $ 2.38 |

| | |
|---|---|
| **Take Home** | **$ 1,710.57** |
| CHECKING | $ 1,710.57 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 44.75 |
| Eligible Comp | 2,237.50 |
| 401K Match | 22.38 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000417

8/29/22, 4:10 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 28 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 001024 | Number 00280052 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,112.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 42.25 | $ 2,112.50 |

Total Hours Worked: 42.25

Basis of Pay: HOURLY

| Taxes | | $ 298.47 |
|---|---|---|
| Federal Income Tax | | $ 70.96 |
| Social Security | | $ 125.31 |
| Medicare | | $ 29.30 |
| State Worked In: Arkansas | Code: AR | $ 72.90 |

| Deductions | $ 206.78 |
|---|---|
| DEN - DENTAL | $ 25.12 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 84.50 |
| LCH - Life Child | $ 0.98 |
| LEE - Life Employee | $ 14.30 |
| LSP - Life Spouse | $ 5.80 |
| MED - MEDICAL | $ 63.90 |
| MST - Met Life STD | $ 7.80 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 1,607.25 |
|---|---|
| CHECKING | $ 1,607.25 |

Other Details

Memos

| 401K hours | 42.25 |
|---|---|
| Eligible Comp | 2,112.50 |
| 401K Match | 211.3 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000418**

8/29/22, 4:11 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 30 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 001024 | Number 00300054 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,575.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 50.25 | $ 2,512.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.50 | $ 62.50 |

**Total Hours Worked: 50.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 410.81 |
|---|---|---|
| Federal Income Tax | | $ 121.86 |
| Social Security | | $ 153.99 |
| Medicare | | $ 36.01 |
| State Worked In: Arkansas | Code: AR | $ 98.95 |

| Deductions | | $ 198.58 |
|---|---|---|
| DEN - DENTAL | | $ 25.12 |
| DON - DON | | $ 2.00 |
| K - ADP 401K$ | | $ 103.00 |
| LCH - Life Child | | $ 0.98 |
| LEE - Life Employee | | $ 14.30 |
| LSP - Life Spouse | | $ 5.80 |
| MED - MEDICAL | | $ 63.90 |
| STD - Short Term Disa | | $ -18.90 |
| VIS - VISION | | $ 2.38 |

| Take Home | $ 1,965.61 |
|---|---|
| CHECKING | $ 1,965.61 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 52.75 |
| Eligible Comp | 2,575.00 |
| 401K Match | 25.75 |
| Paid Time Off | 8.00 |

LSCI_000419

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/29/22, 4:12 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 32 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 001024 | Number 00320052 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,400.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 48.00 | $ 2,400.00 |

**Total Hours Worked: 48**

**Basis of Pay: HOURLY**

| Taxes | $ 367.43 |
|---|---|
| Federal Income Tax | $ 101.70 |
| Social Security | $ 143.13 |
| Medicare | $ 33.48 |
| State Worked In: Arkansas          Code: AR | $ 89.12 |

| Deductions | $ 210.48 |
|---|---|
| DEN - DENTAL | $ 25.12 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 96.00 |
| LCH - Life Child | $ 0.98 |
| LEE - Life Employee | $ 14.30 |
| LSP - Life Spouse | $ 5.80 |
| MED - MEDICAL | $ 63.90 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 1,822.09 |
|---|---|
| CHECKING | $ 1,822.09 |

## Other Details

### Memos

| 401K hours | 48.00 |
|---|---|
| Eligible Comp | 2,400.00 |
| 401K Match | 24.00 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000420

8/29/22, 4:14 PM                                      ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 34 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sally England 1104 Ava Ln. Paragould, AR 72450 | Period Ending Date 8/15/2021 | WGPS Advance Pay Date | File # 001024 | Number 00340054 | Worked In Dept CLINIC |

| Gross Pay | | | $ 987.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 19.75 | $ 987.50 |

Total Hours Worked: 19.75

Basis of Pay: HOURLY

| Taxes | $ 80.86 |
|---|---|
| Social Security | $ 55.56 |
| Medicare | $ 12.99 |
| State Worked In: Arkansas      Code: AR | $ 12.31 |

| Deductions | $ 132.90 |
|---|---|
| DEN - DENTAL | $ 25.12 |
| DON - DON | $ 2.00 |
| K - ADP 401K$ | $ 39.50 |
| MED - MEDICAL | $ 63.90 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 773.74 |
|---|---|
| CHECKING | $ 773.74 |

Other Details

| Memos | |
|---|---|
| 401K hours | 19.75 |
| Eligible Comp | 987.50 |
| 401K Match | 9.88 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000421

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                   **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                                    **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, MEGAN MYERS, PROPOUNDED BY**
**DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By_____ /s/ Mark Mayfield _____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield _____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| June 21, 2019 | 56749 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▇▇▇ | 394.77 |
| **Total Direct Deposits** | | | **394.77** |

N4892   225-200   889 56749 56319        N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                        **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 889 | Fed Taxable Income | 472.82 |
| Location | 225-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | S-1 |

| Check Date | June 21, 2019 | Voucher Number | 56749 |
|---|---|---|---|
| Period Beginning | May 30, 2019 | Net Pay | 394.77 |
| Period Ending | June 12, 2019 | Total Hours Worked | 5.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 5.63 | 262.08 |
| Employer C | | 0.00 | 134 27 | 1,745.51 |
| GROUP U | | | | 480.00 |
| LEAVE WI | | | | 0.00 |
| PTO | 50.00 | 4.00 | 200.00 | 200.00 |
| REGULAR | 50.00 | 5.00 | 250.00 | 28,287.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 112.50 |
| TRAINING | 25.00 | 3.50 | 87 50 | 87.50 |
| **Gross Earnings** | | **13.50** | **562 50** | **29,167.50** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 22.50 | 1,048.20 |
| DCA | 1.00 | 13.00 |
| DENTAL INS | 18.61 | 237.61 |
| Medical Silver Plan | 44.54 | 563.39 |
| VISION | 4.03 | 52.39 |
| **Deductions** | **90.68** | **1,914.59** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▇▇▇ | 394.77 |
| **Total Direct Deposits** | | | **394.77** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 6.49 | 1,346.10 |
| FITW | 32.67 | 3,759.60 |
| MED | 7.18 | 410.56 |
| SS | 30.71 | 1,755.47 |
| **Taxes** | **77.05** | **7,271.73** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 4.00 |

**LSCI_000117**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

🌀 paylocity

Direct Deposit Advice

**Check Date**
July 5, 2019

**Voucher Number**
56985

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ▓▓▓ | 1,471.12 |
| | **Total Direct Deposits** | | | 1,471.12 |

N4892   225-200   889 56985 56554          N4892
MEGAN ELIZABETH MYERS
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 889 | Fed Taxable Income | 1,960.82 |
| Location | 225-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | S-1 |

| Check Date | July 5, 2019 |
|---|---|
| Period Beginning | June 13, 2019 |
| Period Ending | June 26, 2019 |

| Voucher Number | 56985 |
|---|---|
| Net Pay | 1,471.12 |
| Total Hours Worked | 42.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 21 13 | 283.21 |
| Employer C | | 0.00 | 134 27 | 1,879.78 |
| GROUP U | | | | 480.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 200.00 |
| REGULAR | 50.00 | 42.25 | 2,112 50 | 30,400.00 |
| STAFF | | | | 112.50 |
| TRAINING | | | | 87.50 |
| **Gross Earnings** | | 42.25 | 2,112 50 | 31,280.00 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 92.29 | 1,438.39 |
| FITW | | 239.94 | 3,999.54 |
| MED | | 29.66 | 440.22 |
| SS | | 126.81 | 1,882.28 |
| **Taxes** | | 488.70 | 7,760.43 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.50 | 1,132.70 |
| DCA | 1.00 | 14.00 |
| DENTAL INS | 18.61 | 256.22 |
| Medical Silver Plan | 44.54 | 607.93 |
| VISION | 4.03 | 56.42 |
| **Deductions** | 152.68 | 2,067.27 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▓▓▓ | 1,471.12 |
| **Total Direct Deposits** | | | 1,471.12 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 4.00 |

**LSCI_000118**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| | |
|---|---|
| Check Date | Voucher Number |
| July 19, 2019 | 57208 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ███ | 1,296.89 |
| | **Total Direct Deposits** | | | **1,296.89** |

N4892   225-200   889 57208 56778          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                                  **Earnings Statement**

| Employee ID | 889 | Fed Taxable Income | 1,684.82 | Check Date | July 19, 2019 | Voucher Number | 57208 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | June 27, 2019 | Net Pay | 1,296.89 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | July 10, 2019 | Total Hours Worked | 36.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 18 25 | 301.46 |
| Employer C | | 0.00 | 134 27 | 2,014.05 |
| GROUP U | | | | 480.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 200.00 |
| REGULAR | 50.00 | 36.50 | 1,825.00 | 32,225.00 |
| STAFF | | | | 112.50 |
| TRAINING | | | | 87.50 |
| **Gross Earnings** | | **36.50** | **1,825.00** | **33,105.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 73.24 | 1,511.63 |
| FITW | | 179.22 | 4,178.76 |
| MED | | 25.49 | 465.71 |
| SS | | 108.98 | 1,991.26 |
| **Taxes** | | **386.93** | **8,147.36** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 73.00 | 1,205.70 |
| DCA | 1.00 | 15.00 |
| DENTAL INS | 18.61 | 274.83 |
| Medical Silver Plan | 44.54 | 652.47 |
| VISION | 4.03 | 60.45 |
| **Deductions** | **141.18** | **2,208.45** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ███ | 1,296.89 |
| **Total Direct Deposits** | | | **1,296.89** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 4.00 |

**LSCI_000119**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 2, 2019 | 57429 |

|  | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ██████ | 1,622.63 |
|  | **Total Direct Deposits** | | | **1,622.63** |

N4892   225-200   889 57429 57000          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**

**Earnings Statement**

| Employee ID | 889 | Fed Taxable Income | 2,200.82 | Check Date | August 2, 2019 | Voucher Number | 57429 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | July 11, 2019 | Net Pay | 1,622.63 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | July 24, 2019 | Total Hours Worked | 47.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 23.63 | 325.09 |
| Employer C | | 0.00 | 134 27 | 2,148.32 |
| GROUP U | | | 480.00 | |
| LEAVE WI | | | 0.00 | |
| PTO | | | | 200.00 |
| REGULAR | 50.00 | 47.25 | 2,362 50 | 34,587.50 |
| STAFF | | | | 112.50 |
| TRAINING | | | | 87.50 |
| **Gross Earnings** | | **47.25** | **2,362 50** | **35,467.50** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 94.50 | 1,300.20 |
| DCA | 1.00 | 16.00 |
| DENTAL INS | 18.61 | 293.44 |
| Medical Silver Plan | 44.54 | 697.01 |
| VISION | 4.03 | 64.48 |
| **Deductions** | **162.68** | **2,371.13** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ██████ | 1,622.63 |
| **Total Direct Deposits** | | | **1,622.63** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 108.85 | 1,620.48 |
| FITW | 292.74 | 4,471.50 |
| MED | 33.28 | 498.99 |
| SS | 142.32 | 2,133.58 |
| **Taxes** | **577.19** | **8,724.55** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 4.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000120**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

🔄 paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 16, 2019 | 57653 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ███ | 596.33 |
| | **Total Direct Deposits** | | | **596.33** |

N4892   225-200   889 57653 57227   N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR  71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**

Earnings Statement

| Employee ID | 889 | Fed Taxable Income | 736.82 | Check Date | August 16, 2019 | Voucher Number | 57653 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | July 25, 2019 | Net Pay | 596.33 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | August 7, 2019 | Total Hours Worked | 14.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 8 38 | 333.47 |
| Employer C | | 0.00 | 134 27 | 2,282.59 |
| GROUP U | | | | 480.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 200.00 |
| REGULAR | 50.00 | 14.25 | 712 50 | 35,300.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 137.50 |
| TRAINING | 25.00 | 4.00 | 100.00 | 187.50 |
| **Gross Earnings** | | **19.25** | **837 50** | **36,305.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 17.14 | 1,637.62 |
| FITW | | | 63.42 | 4,534.92 |
| MED | | | 11.17 | 510.16 |
| SS | | | 47.76 | 2,181.34 |
| **Taxes** | | | **139.49** | **8,864.04** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 33.50 | 1,333.70 |
| DCA | 1.00 | 17.00 |
| DENTAL INS | 18.61 | 312.05 |
| Medical Silver Plan | 44.54 | 741.55 |
| VISION | 4.03 | 68.51 |
| **Deductions** | **101.68** | **2,472.81** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Us Bank NA | C ███ | 596.33 |
| **Total Direct Deposits** | | **596.33** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 4.00 |

LSCI_000121

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 30, 2019 | 57877 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ▇▇▇▇ | 1,061.25 |
| | **Total Direct Deposits** | | | **1,061.25** |

N4892   225-200   889 .57877 57455     N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR  71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**     **Earnings Statement**

| Employee ID | 889 | Fed Taxable Income | 1,360.82 | Check Date | August 30, 2019 | Voucher Number | 57877 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | August 8, 2019 | Net Pay | 1,061.25 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | August 21, 2019 | Total Hours Worked | 29.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 14.88 | 348.35 |
| Employer C | | 0.00 | 134 27 | 2,416.86 |
| GROUP U | | | | 480.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 200.00 |
| REGULAR | 50.00 | 29.75 | 1,487 50 | 36,787.50 |
| STAFF | | | | 137.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **29.75** | **1,487 50** | **37,792.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 51.62 | 1,689.24 |
| FITW | | | 138.30 | 4,673.22 |
| MED | | | 20.59 | 530.75 |
| SS | | | 88.06 | 2,269.40 |
| **Taxes** | | | **298.57** | **9,162.61** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 59.50 | 1,393.20 |
| DCA | 1.00 | 18.00 |
| DENTAL INS | 18.61 | 330.66 |
| Medical Silver Plan | 44.54 | 786.09 |
| VISION | 4.03 | 72.54 |
| **Deductions** | **127.68** | **2,600.49** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Us Bank NA | C  ▇▇▇▇ | 1,061.25 |
| **Total Direct Deposits** | | **1,061.25** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 4.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000122

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

**Check Date**
September 13, 2019

**Voucher Number**
58105

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▮▮▮▮ | 1,943.86 |
| **Total Direct Deposits** | | | **1,943.86** |

N4892   225-200   889 58105 57686          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                                                          **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 889 | Fed Taxable Income | 2,709.62 |
| Location | 225-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | S-1 |

| | | | |
|---|---|---|---|
| Check Date | September 13, 2019 | Voucher Number | 58105 |
| Period Beginning | August 22, 2019 | Net Pay | 1,943.86 |
| Period Ending | September 4, 2019 | Total Hours Worked | 48.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 28 93 | 377.28 |
| Employer C | | 0.00 | 134 27 | 2,551.13 |
| GROUP U | 5.00 | 6.00 | 30.00 | 510.00 |
| LEAVE WI | | 0.00 | | 0.00 |
| PTO | 50.00 | 8.00 | 400.00 | 600.00 |
| REGULAR | 50.00 | 48.75 | 2,437 50 | 39,225.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 162.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **63.75** | **2,892 50** | **40,685.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 143.95 | 1,833.19 |
| FITW | | 404.67 | 5,077.89 |
| MED | | 40.97 | 571.72 |
| SS | | 175.17 | 2,444.57 |
| **Taxes** | | **764.76** | **9,927.37** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 115.70 | 1,508.90 |
| DCA | 1.00 | 19.00 |
| DENTAL INS | 18.61 | 349.27 |
| Medical Silver Plan | 44.54 | 830.63 |
| VISION | 4.03 | 76.57 |
| **Deductions** | **183.88** | **2,784.37** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▮▮▮▮ | 1,943.86 |
| **Total Direct Deposits** | | | **1,943.86** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 12.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000123**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| September 27, 2019 | 58336 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ███ | 1,587.80 |
| **Total Direct Deposits** | | | **1,587.80** |

N4892   225-200   889 58336 57920            N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                        **Earnings Statement**

| Employee ID | 889 | Fed Taxable Income | 2,145.62 | Check Date | September 27, 2019 | Voucher Number | 58336 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | September 5, 2019 | Net Pay | 1,587.80 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | September 18, 2019 | Total Hours Worked | 45.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 23.05 | 400.33 |
| Employer C | | 0.00 | 134 27 | 2,685.40 |
| GROUP U | 5.00 | 6.00 | 30.00 | 540.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 45.25 | 2,262 50 | 41,487.50 |
| STAFF | 25.00 | 0.50 | 12 50 | 175.00 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **51.75** | **2,305.00** | **42,990.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 105.04 | 1,938.23 |
| FITW | | | 280.59 | 5,358.48 |
| MED | | | 32.45 | 604.17 |
| SS | | | 138.74 | 2,583.31 |
| **Taxes** | | | **556.82** | **10,484.19** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 92.20 | 1,601.10 |
| DCA | 1.00 | 20.00 |
| DENTAL INS | 18.61 | 367.88 |
| Medical Silver Plan | 44.54 | 875.17 |
| VISION | 4.03 | 80.60 |
| **Deductions** | **160.38** | **2,944.75** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Us Bank NA | C ███ | 1,587.80 |
| **Total Direct Deposits** | | **1,587.80** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 12.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000124

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

🌀 **paylocity**

Direct Deposit Advice

**Check Date**
October 11, 2019

**Voucher Number**
58568

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ▇▇▇▇ | 1,418.10 |
| | **Total Direct Deposits** | | | **1,418.10** |

N4892  225-200  889 58568 58157          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR  71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 889 | Fed Taxable Income | 1,876.82 | Check Date | October 11, 2019 |
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | September 19, 2019 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | October 2, 2019 |

| | | | | |
|---|---|---|---|---|
| Voucher Number | 58568 |
| Net Pay | 1,418.10 |
| Total Hours Worked | 40.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 20 25 | 420.58 |
| Employer C | | 0.00 | 134 27 | 2,819.67 |
| GROUP U | | | | 540.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 40.00 | 2,000.00 | 43,487.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 200.00 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | 41.00 | 2,025.00 | 45,015.00 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 86.49 | 2,024.72 |
| FITW | | 221.46 | 5,579.94 |
| MED | | 28.39 | 632.56 |
| SS | | 121.38 | 2,704.69 |
| **Taxes** | | **457.72** | **10,941.91** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 81.00 | 1,682.10 |
| DCA | 1.00 | 21.00 |
| DENTAL INS | 18.61 | 386.49 |
| Medical Silver Plan | 44.54 | 919.71 |
| VISION | 4.03 | 84.63 |
| **Deductions** | **149.18** | **3,093.93** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▇▇▇▇ | 1,418.10 |
| **Total Direct Deposits** | | | **1,418.10** |

| Time Off | Available | Plan Year | |
|---|---|---|---|
| | To Use | Used | |
| PTO | 0.00 | 12.00 | |

**LSCI_000125**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

**Check Date**
October 25, 2019

**Voucher Number**
58801

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ■■■■ | 1,440.82 |
| | **Total Direct Deposits** | | | **1,440.82** |

N4892  225-200  889 58801 58392          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR  71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                     Earnings Statement

| | | Fed Taxable Income | 1,912.82 | Check Date | October 25, 2019 | Voucher Number | 58801 |
|---|---|---|---|---|---|---|---|
| Employee ID | 889 | Fed Filing Status | S-0 | Period Beginning | October 3, 2019 | Net Pay | 1,440.82 |
| Location | 225-200 | State Filing Status | S-1 | Period Ending | October 16, 2019 | Total Hours Worked | 40.50 |
| Hourly | $50.00 | | | | | | |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 20.63 | 441.21 |
| Employer C | | 0.00 | 134 27 | 2,953.94 |
| GROUP U | | | | 540.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 40.50 | 2,025.00 | 45,512.50 |
| STAFF | 25.00 | 1.50 | 37 50 | 237.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **42.00** | **2,062 50** | **47,077.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 88.97 | 2,113.69 |
| FITW | | | 229.38 | 5,809.32 |
| MED | | | 28.93 | 661.49 |
| SS | | | 123.72 | 2,828.41 |
| **Taxes** | | | **471.00** | **11,412.91** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 82.50 | 1,764.60 |
| DCA | 1.00 | 22.00 |
| DENTAL INS | 18.61 | 405.10 |
| Medical Silver Plan | 44.54 | 964.25 |
| VISION | 4.03 | 88.66 |
| **Deductions** | **150.68** | **3,244.61** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ■■■■ | 1,440.82 |
| **Total Direct Deposits** | | | **1,440.82** |

| | Available | Plan Year | |
|---|---|---|---|
| Time Off | To Use | Used | |
| PTO | 0.00 | 12.00 | |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000126**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| November 8, 2019 | 59041 |

| | | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|---|
| Direct Deposit Voucher | | Us Bank NA | C | ▓▓▓▓ | 1,401.43 |
| | | Total Direct Deposits | | | 1,401.43 |

N4892    225-200    889 59041 58638                N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                                    **Earnings Statement**

| Employee ID | 889 | Fed Taxable Income | 1,850.42 | Check Date | November 8, 2019 | Voucher Number | 59041 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | October 17, 2019 | Net Pay | 1,401.43 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | October 30, 2019 | Total Hours Worked | 37.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 19 98 | 461.19 |
| Employer C | | 0.00 | 134 27 | 3,088.21 |
| GROUP U | 5.00 | 27.00 | 135.00 | 675.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 37.25 | 1,862 50 | 47,375.00 |
| STAFF | | | | 237.50 |
| TRAINING | | | | 187.50 |
| Gross Earnings | | 64.25 | 1,997 50 | 49,075.00 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 84.67 | 2,198.36 |
| FITW | | | 215.65 | 6,024.97 |
| MED | | | 27.99 | 689.48 |
| SS | | | 119.68 | 2,948.09 |
| Taxes | | | 447.99 | 11,860.90 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 79.90 | 1,844.50 |
| DCA | 1.00 | 23.00 |
| DENTAL INS | 18.61 | 423.71 |
| Medical Silver Plan | 44.54 | 1,008.79 |
| VISION | 4.03 | 92.69 |
| Deductions | 148.08 | 3,392.69 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▓▓▓▓ | 1,401.43 |
| Total Direct Deposits | | | 1,401.43 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 12.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000127

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

● paylocity

Direct Deposit Advice

**Check Date**
November 22, 2019

**Voucher Number**
59283

Direct Deposit Voucher

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Us Bank NA | C | ▬ | 1,151.50 |
| | **Total Direct Deposits** | | | **1,151.50** |

N4892   225-200   889 59283 58886          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                                    **Earnings Statement**

| Employee ID | 889 | Fed Taxable Income | 1,483.22 | Check Date | November 22, 2019 | Voucher Number | 59283 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | October 31, 2019 | Net Pay | 1,151.50 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | November 13, 2019 | Total Hours Worked | 30.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 16 15 | 477.34 |
| Employer C | | 0.00 | 134 27 | 3,222.48 |
| GROUP U | 5.00 | 18.00 | 90.00 | 765.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 30.00 | 1,500.00 | 48,875.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 262.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **49.00** | **1,615.00** | **50,690.00** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 64.60 | 1,909.10 |
| DCA | 1.00 | 24.00 |
| DENTAL INS | 18.61 | 442.32 |
| Medical Silver Plan | 44.54 | 1,053.33 |
| VISION | 4.03 | 96.72 |
| **Deductions** | **132.78** | **3,525.47** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▬ | 1,151.50 |
| **Total Direct Deposits** | | | **1,151.50** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 59.33 | 2,257.69 |
| FITW | 152.99 | 6,177.96 |
| MED | 22.44 | 711.92 |
| SS | 95.96 | 3,044.05 |
| **Taxes** | **330.72** | **12,191.62** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 12.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000128**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59665 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ■■■■ | 998.96 |
| | **Total Direct Deposits** | | | **998.96** |

N4892   225-200   889 59665 59275          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR  71901

### Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                                      Earnings Statement

| | | | | |
|---|---|---|---|---|
| Employee ID | 889 | Fed Taxable Income | 1,276.82 | Check Date | December 6, 2019 |
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | November 14, 2019 |
| Salary | | State Filing Status | S-1 | Period Ending | November 27, 2019 |

| | Voucher Number | 59665 |
|---|---|---|
| | Net Pay | 998.96 |
| | Total Hours Worked | 28.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 14.00 | 491.34 |
| BONUS | | | | 157.60 |
| Employer C | | 0.00 | 134 27 | 3,356.75 |
| GROUP U | | | | 765.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 28.00 | 1,400.00 | 50,275.00 |
| STAFF | | | | 262.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **28.00** | **1,400.00** | **52,247.60** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 46.67 | 2,315.23 |
| FITW | | | 128.22 | 6,340.85 |
| MED | | | 19.33 | 733.54 |
| SS | | | 82.64 | 3,136.46 |
| **Taxes** | | | **276.86** | **12,526.08** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 56.00 | 1,965.10 |
| DCA | 1.00 | 25.00 |
| DENTAL INS | 18.61 | 460.93 |
| Medical Silver Plan | 44.54 | 1,097.87 |
| VISION | 4.03 | 100.75 |
| **Deductions** | **124.18** | **3,649.65** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Us Bank NA | C  ■■■■ | 998.96 |
| **Total Direct Deposits** | | **998.96** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 12.00 |

LSCI_000129

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
December 20, 2019

**Voucher Number**
60009

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ▮▮▮ | 1,501.43 |
| | **Total Direct Deposits** | | | **1,501.43** |

N4892   225-200   889 60009 59626            N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR 71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                              Earnings Statement

| Employee ID | 889 | Fed Taxable Income | 2,008.82 | Check Date | December 20, 2019 | Voucher Number | 60009 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | November 26, 2019 | Net Pay | 1,501.43 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | December 11, 2019 | Total Hours Worked | 43.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 21.63 | 512.97 |
| BONUS | | | | 157.60 |
| Employer C | | 0.00 | 134 27 | 3,491.02 |
| GROUP U | | | | 765.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 43.25 | 2,162 50 | 52,437.50 |
| STAFF | | | | 262.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **43.25** | **2,162 50** | **54,410.10** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 95.60 | 2,410.83 |
| FITW | | 250.50 | 6,591.35 |
| MED | | 30.38 | 763.92 |
| SS | | 129.91 | 3,266.37 |
| **Taxes** | | **506.39** | **13,032.47** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 86.50 | 2,051.60 |
| DCA | 1.00 | 26.00 |
| DENTAL INS | 18.61 | 479.54 |
| Medical Silver Plan | 44.54 | 1,142.41 |
| VISION | 4.03 | 104.78 |
| **Deductions** | **154.68** | **3,804.33** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▮▮▮ | 1,501.43 |
| **Total Direct Deposits** | | | **1,501.43** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 12.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000130**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59666 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | 100.00 |

N4892   225-200   889 59666 59276          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR  71901

### Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                          Earnings Statement

| Employee ID | 889 | Fed Taxable Income | 157.60 | Check Date | December 6, 2019 | Voucher Number | 59666 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | December 2, 2019 | Net Pay | 100.00 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | December 2, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 491.34 |
| BONUS | | 0.00 | 157.60 | 157.60 |
| Employer C | | | | 3,356.75 |
| GROUP U | | | | 765.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | | | | 50,275.00 |
| STAFF | | | | 262.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | 0.00 | 157.60 | 52,247.60 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 10.87 | 2,315.23 |
| FITW | | | 34.67 | 6,340.85 |
| MED | | | 2.29 | 733.54 |
| SS | | | 9.77 | 3,136.46 |
| **Taxes** | | | 57.60 | 12,526.08 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 1,965.10 |
| DCA | | 25.00 |
| DENTAL INS | | 460.93 |
| Medical Silver Plan | | 1,097.87 |
| VISION | | 100.75 |
| | | 3,649.65 |

| Direct Deposits | | Type Account | Amount |
|---|---|---|---|
| Us Bank NA | | C ▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | 100.00 |

| Time Off | Available Plan Year To Use | Used |
|---|---|---|
| PTO | 0.00 | 12.00 |

IMPORTANT: PLEASE READ

Merry Christmas & Happy New Year

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000131**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 31, 2019 | 60269 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Us Bank NA | C | ▅▅▅▅ | 863.31 |
| | **Total Direct Deposits** | | | 863.31 |

N4892   225-200   889 60269 59888          N4892
**MEGAN ELIZABETH MYERS**
1165 AKERS ROAD
HOT SPRINGS NATIONAL PARK, AR  71901

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**MEGAN ELIZABETH MYERS**                                                    **Earnings Statement**

| Employee ID | 889 | Fed Taxable Income | 1,087.50 | Check Date | December 31, 2019 | Voucher Number | 60269 |
|---|---|---|---|---|---|---|---|
| Location | 225-200 | Fed Filing Status | S-0 | Period Beginning | December 12, 2019 | Net Pay | 863.31 |
| Hourly | $50.00 | State Filing Status | S-1 | Period Ending | December 18, 2019 | Total Hours Worked | 21.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 512.97 |
| BONUS | | | | 157.60 |
| Employer C | | 0.00 | 134 27 | 3,625.29 |
| GROUP U | | | | 765.00 |
| LEAVE WI | | | | 0.00 |
| PTO | | | | 600.00 |
| REGULAR | 50.00 | 21.75 | 1,087 50 | 53,525.00 |
| STAFF | | | | 262.50 |
| TRAINING | | | | 187.50 |
| **Gross Earnings** | | **21.75** | **1,087 50** | **55,497.60** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 35.50 | 2,446.33 |
| FITW | | | 105.50 | 6,696.85 |
| MED | | | 15.77 | 779.69 |
| SS | | | 67.42 | 3,333.79 |
| **Taxes** | | | **224.19** | **13,256.66** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 2,051.60 |
| DCA | | 26.00 |
| DENTAL INS | | 479.54 |
| Medical Silver Plan | | 1,142.41 |
| VISION | | 104.78 |
| | | 3,804.33 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Us Bank NA | C | ▅▅▅▅ | 863.31 |
| **Total Direct Deposits** | | | 863.31 |

| Time Off | Available | Plan Year | |
|---|---|---|---|
| | To Use | Used | |
| PTO | 0.00 | 12.00 | |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000132

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:03 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 3 - 1**

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 12/19/2019 | 1/15/2020 | JDP | | CLINIC |
| Megan Myers | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 1165 Akers Road | 1/2/2020 | | 000889 | 00030115 | CLINIC |
| Hot Springs National Park, AR 71901 | | | | | |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,275.00** |
| Regular | Rate: 50.0000 | Hours: 25.50 | $ 1,275.00 |
| **Total Hours Worked: 25.5** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 241.03** |
| Federal Income Tax | | | $ 111.47 |
| Social Security | | | $ 74.88 |
| Medicare | | | $ 17.51 |
| State Worked In: Arkansas | Code: AR | | $ 37.17 |

| | | | |
|---|---|---|---|
| **Deductions** | | | **$ 119.18** |
| DEN - DENTAL | | | $ 18.61 |
| DON - DON | | | $ 1.00 |
| KV - 401K VOYA | | | $ 51.00 |
| MED - MEDICAL | | | $ 44.54 |
| VIS - VISION | | | $ 4.03 |

| | | | |
|---|---|---|---|
| **Take Home** | | | **$ 914.79** |
| CHECKING | | | $ 914.79 |

**Other Details**

Memos

| | |
|---|---|
| MATCH VOYA | 12.75 |
| X01 | 1,275.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000133

8/31/22, 4:04 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 5 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Megan Myers 1165 Akers Road Hot Springs National Park, AR 71901 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 000889 | Number 00050120 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,057.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 40.25 | $ 2,012.50 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 9.00 | $ 45.00 |

Total Hours Worked: 40.25

Basis of Pay: HOURLY

| Taxes | | $ 446.51 |
|---|---|---|
| Federal Income Tax | | $ 209.31 |
| Social Security | | $ 123.40 |
| Medicare | | $ 28.86 |
| State Worked In: Arkansas | Code: AR | $ 84.94 |

| Deductions | $ 150.48 |
|---|---|
| DEN - DENTAL | $ 18.61 |
| DON - DON | $ 1.00 |
| KV - 401K VOYA | $ 82.30 |
| MED - MEDICAL | $ 44.54 |
| VIS - VISION | $ 4.03 |

| Take Home | $ 1,460.51 |
|---|---|
| CHECKING | $ 1,460.51 |

### Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| MATCH VOYA | 20.58 |
| X01 | 2,057.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000134

8/31/22, 4:05 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>1/16/2020 | Pay Date<br>2/14/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Megan Myers<br>1165 Akers Road<br>Hot Springs National Park, AR 71901 | Period Ending Date<br>1/31/2020 | WGPS Advance Pay Date | File #<br>000889 | Number<br>00070118 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 2,500.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 49.50 | $ 2,475.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 49.5

Basis of Pay: HOURLY

| Taxes | | $ 377.21 |
|---|---|---|
| Federal Income Tax | | $ 69.02 |
| Social Security | | $ 154.15 |
| Medicare | | $ 36.05 |
| State Worked In: Arkansas | Code: AR | $ 117.99 |

| Deductions | $ 116.61 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| KV - 401K VOYA | $ 100.00 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| Take Home | $ 2,006.18 |
|---|---|
| CHECKING | $ 2,006.18 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 25.00 |
| X01 | 2,500.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000135

8/31/22, 4:06 PM                                          ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 9 - 1**

| Life Start Clin W2sm | | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|---|
| Megan Myers 1165 Akers Road Hot Springs National Park, AR 71901 | | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 000889 | Number 00090125 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 2,550.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 51.00 | $ 2,550.00 |

**Total Hours Worked: 51**

**Basis of Pay: HOURLY**

| Taxes | | $ 395.20 |
|---|---|---|
| Federal Income Tax | | $ 79.80 |
| Social Security | | $ 157.25 |
| Medicare | | $ 36.78 |
| State Worked In: Arkansas | Code: AR | $ 121.37 |

| Deductions | $ 117.61 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| KV - 401K VOYA | $ 102.00 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| Take Home | $ 2,037.19 |
|---|---|
| CHECKING | $ 2,037.19 |

**Other Details**

Memos

| MATCH VOYA | 25.50 |
|---|---|
| X01 | 2,550.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000136

8/31/22, 4:08 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2020 | Pay Date<br>3/16/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Megan Myers<br>1165 Akers Road<br>Hot Springs National Park, AR 71901 | Period Ending Date<br>2/29/2020 | WGPS Advance Pay Date | File #<br>000889 | Number<br>00110118 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 2,037.50 |
| Regular | Rate: 50.0000 | Hours: 40.75 | $ 2,037.50 |

Total Hours Worked: 40.75

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | $ 230.98 |
| Social Security | | $ 125.47 |
| Medicare | | $ 29.34 |
| State Worked In: Arkansas | Code: AR | $ 76.17 |

| | |
|---|---|
| **Deductions** | $ 98.11 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| KV - 401K VOYA | $ 81.50 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| | |
|---|---|
| **Take Home** | $ 1,708.41 |
| CHECKING | $ 1,708.41 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 20.38 |
| X01 | 2,037.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000137**

8/31/22, 4:07 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Megan Myers 1165 Akers Road Hot Springs National Park, AR 71901 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 000889 | Number 00130122 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,887.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 57.25 | $ 2,862.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 57.25

Basis of Pay: HOURLY

| Taxes | | $ 495.05 |
|---|---|---|
| Federal Income Tax | | $ 150.86 |
| Social Security | | $ 178.17 |
| Medicare | | $ 41.67 |
| State Worked In: Arkansas | Code: AR | $ 124.35 |

| Deductions | $ 132.11 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| KV - 401K VOYA | $ 115.50 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| Take Home | $ 2,260.34 |
|---|---|
| CHECKING | $ 2,260.34 |

Other Details

| Memos | |
|---|---|
| MATCH VOYA | 28.88 |
| X01 | 2,887.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000138

8/31/22, 4:07 PM                                            ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 16 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Megan Myers 1165 Akers Road Hot Springs National Park, AR 71901 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 000889 | Number 00160117 | Worked In Dept CLINIC |

| Gross Pay | | | $ 987.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 19.75 | $ 987.50 |

**Total Hours Worked: 19.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 92.04 |
|---|---|---|
| Social Security | | $ 60.37 |
| Medicare | | $ 14.12 |
| State Worked In: Arkansas | Code: AR | $ 17.55 |

| Deductions | $ 56.11 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 39.50 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| Take Home | $ 839.35 |
|---|---|
| CHECKING | $ 839.35 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 19.75 |
| Eligible Comp | 987.50 |
| 401K Match | 9.88 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000139

8/31/22, 4:08 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 18 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>4/1/2020 | Pay Date<br>4/30/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Megan Myers<br>1165 Akers Road<br>Hot Springs National Park, AR 71901 | Period Ending Date<br>4/15/2020 | WGPS Advance Pay Date | File #<br>000889 | Number<br>00180118 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,400.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 28.00 | $ 1,400.00 |
| **Total Hours Worked: 28** | | | |
| **Basis of Pay: HOURLY** | | | |

| Taxes | | $ 149.37 |
|---|---|---|
| Social Security | | $ 85.94 |
| Medicare | | $ 20.10 |
| State Worked In: Arkansas | Code: AR | $ 43.33 |

| Deductions | $ 72.61 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 56.00 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| Take Home | $ 1,178.02 |
|---|---|
| CHECKING | $ 1,178.02 |

Other Details

| Memos | |
|---|---|
| 401K hours | 28.00 |
| Eligible Comp | 1,400.00 |
| 401K Match | 14.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000140

8/31/22, 4:08 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 20 - 1

| Life Start Clin W2sm | Period Beginning Date<br>4/16/2020 | Pay Date<br>5/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Megan Myers<br>1165 Akers Road<br>Hot Springs National Park, AR 71901 | Period Ending Date<br>4/30/2020 | WGPS Advance Pay Date | File #<br>000889 | Number<br>00200117 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 2,100.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 42.00 | $ 2,100.00 |

**Total Hours Worked: 42**

**Basis of Pay: HOURLY**

| Taxes | $ 242.72 |
|---|---|
| Federal Income Tax | $ 3.26 |
| Social Security | $ 129.35 |
| Medicare | $ 30.25 |
| State Worked In: Arkansas    Code: AR | $ 79.86 |

| Deductions | $ 100.61 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 84.00 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| Take Home | $ 1,756.67 |
|---|---|
| CHECKING | $ 1,756.67 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 42.00 |
| Eligible Comp | 2,100.00 |
| 401K Match | 21.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000141

8/31/22, 4:09 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 22 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Megan Myers 1165 Akers Road Hot Springs National Park, AR 71901 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 000889 | Number 00220115 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,750.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 35.00 | $ 1,750.00 |

Total Hours Worked: 35

Basis of Pay: HOURLY

| Taxes | | $ 192.82 |
|---|---|---|
| Social Security | | $ 107.64 |
| Medicare | | $ 25.18 |
| State Worked In: Arkansas | Code: AR | $ 60.00 |

| Deductions | $ 86.61 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 70.00 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 1.83 |

| Take Home | $ 1,470.57 |
|---|---|
| CHECKING | $ 1,470.57 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 35.00 |
| Eligible Comp | 1,750.00 |
| 401K Match | 17.50 |

LSCI_000142

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:09 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 24 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 5/16/2020 | **Pay Date** 6/15/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Megan Myers 1165 Akers Road Hot Springs National Park, AR 71901 | **Period Ending Date** 5/31/2020 | **WGPS Advance Pay Date** | **File #** 000889 | **Number** 00240111 | **Worked In Dept** CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 2,000.00 |
| Regular | Rate: 50.0000 | Hours: 40.00 | $ 2,000.00 |
| **Total Hours Worked: 40** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | $ 226.15 |
| Social Security | | $ 123.15 |
| Medicare | | $ 28.80 |
| State Worked In: Arkansas | Code: AR | $ 74.20 |

| | |
|---|---|
| **Deductions** | $ 81.97 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 80.00 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ -12.81 |

| | |
|---|---|
| **Take Home** | $ 1,691.88 |
| CHECKING | $ 1,691.88 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 40.00 |
| Eligible Comp | 2,000.00 |
| 401K Match | 20.00 |

LSCI_000143

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:10 PM           ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Megan Myers 1165 Akers Road Hot Springs National Park, AR 71901 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 000889 | Number 00260112 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,575.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 31.50 | $ 1,575.00 |

**Total Hours Worked: 31.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 171.10 |
|---|---|---|
| Social Security | | $ 96.80 |
| Medicare | | $ 22.63 |
| State Worked In: Arkansas | Code: AR | $ 51.67 |

| Deductions | $ 77.78 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 63.00 |
| VIS - VISION | $ 2.41 |

| Take Home | $ 1,326.12 |
|---|---|
| CHECKING | $ 1,326.12 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 31.50 |
| Eligible Comp | 1,575.00 |
| 401K Match | 15.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000144

8/31/22, 4:10 PM                                  ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 29 - 1**

| Life Start Clin W2sm | | | | | | |
|---|---|---|---|---|---|---|
| | **Period Beginning Date**<br>6/16/2020 | **Pay Date**<br>7/15/2020 | | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
| Megan Myers<br>1165 Akers Road<br>Hot Springs National Park, AR 71901 | **Period Ending Date**<br>6/30/2020 | **WGPS Advance Pay Date** | | **File #**<br>000889 | **Number**<br>00290112 | **Worked in Dept**<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,387.50** |
| Regular | Rate: 50.0000 | Hours: 47.75 | $ 2,387.50 |
| **Total Hours Worked: 47.75** | | | |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | **$ 322.93** |
| Federal Income Tax | | | $ 45.26 |
| Social Security | | | $ 147.17 |
| Medicare | | | $ 34.42 |
| State Worked In: Arkansas | Code: AR | | $ 96.08 |
| **Deductions** | | | **$ 110.28** |
| DEN - DENTAL | | | $ 11.37 |
| DON - DON | | | $ 1.00 |
| K - ADP 401K$ | | | $ 95.50 |
| VIS - VISION | | | $ 2.41 |
| **Take Home** | | | **$ 1,954.29** |
| CHECKING | | | $ 1,954.29 |

**Other Details**

| Memos | |
|---|---|
| 401K hours | 47.75 |
| Eligible Comp | 2,387.50 |
| 401K Match | 23.88 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000145

8/31/22, 4:11 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 31 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>7/1/2020 | Pay Date<br>7/30/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Megan Myers<br>1165 Akers Road<br>Hot Springs National Park, AR 71901 | Period Ending Date<br>7/15/2020 | WGPS Advance Pay Date | File #<br>000889 | Number<br>00310115 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,087.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 21.75 | $ 1,087.50 |

Total Hours Worked: 21.75

Basis of Pay: HOURLY

| Taxes | $ 103.09 |
|---|---|
| Social Security | $ 66.57 |
| Medicare | $ 15.57 |
| State Worked In: Arkansas        Code: AR | $ 20.95 |

| Deductions | $ 58.28 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 43.50 |
| VIS - VISION | $ 2.41 |

| Take Home | $ 926.13 |
|---|---|
| CHECKING | $ 926.13 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 21.75 |
| Eligible Comp | 1,087.50 |
| 401K Match | 10.88 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000146

8/31/22, 4:11 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 33 - 1**

| Life Start Clin W2sm | | **Period Beginning Date**<br>7/16/2020 | **Pay Date**<br>8/14/2020 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|---|
| Megan Myers<br>1165 Akers Road<br>Hot Springs National Park, AR 71901 | | **Period Ending Date**<br>7/31/2020 | **WGPS Advance Pay Date** | **File #**<br>000889 | **Number**<br>00330113 | **Worked In Dept**<br>CLINIC |

| Gross Pay | | | $ 1,950.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 37.00 | $ 1,850.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 37

Basis of Pay: HOURLY

| Taxes | | $ 219.37 |
|---|---|---|
| Social Security | | $ 120.04 |
| Medicare | | $ 28.08 |
| State Worked In: Arkansas | Code: AR | $ 71.25 |

| Deductions | $ 92.78 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 1.00 |
| K - ADP 401K$ | $ 78.00 |
| VIS - VISION | $ 2.41 |

| Take Home | $ 1,637.85 |
|---|---|
| CHECKING | $ 1,637.85 |

Other Details

| Memos | |
|---|---|
| 401K hours | 41.00 |
| Eligible Comp | 1,950.00 |
| 401K Match | 19.50 |

LSCI_000147

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated**                                **PLAINTIFF**

**v.**                                **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                                **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION
TO PLAINTIFF, SASHA O'GUINN, PROPOUNDED BY
DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By_____/s/ Mark Mayfield_____
       Attorneys for Defendant,
       Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

5/23/22, 2:50 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 1/1/2022 | 1/31/2022 | JDP | | CLINIC |
| Sasha O'Guinn | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 706 Pardew St | 1/15/2022 | | 010208 | 00040094 | CLINIC |
| Bay, AR 72411 | | | | | |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 200.00** |
| Float Hol (field 3) | Rate: 25.0000 | Hours: 8.00 | $ 200.00 |
| **Total Hours Worked: 8** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 13.96** |
| Social Security | | $ 10.60 |
| Medicare | | $ 2.47 |
| State Worked In: Arkansas | Code: AR | $ 0.89 |

| | |
|---|---|
| **Deductions** | **$ 38.98** |
| DEN - DENTAL | $ 3.92 |
| DON - DON | $ 1.94 |
| K - ADP 401K$ | $ 8.00 |
| MED - MEDICAL | $ 24.20 |
| VIS - VISION | $ 0.92 |

| | |
|---|---|
| **Take Home** | **$ 147.06** |
| CHECKING | $ 147.06 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 200.00 |
| 401K Match | 2.00 |

LSCI_000148

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/23/22, 2:50 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/1/2022 | Pay Date 1/31/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sasha O'Guinn 706 Pardew St Bay, AR 72411 | Period Ending Date 1/15/2022 | WGPS Advance Pay Date | File # 010208 | Number 00040093 | Worked In Dept CLINIC |

| Gross Pay | | | $ 316.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 6.75 | $ 303.75 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 6.75

Basis of Pay: HOURLY

| Taxes | $ 22.08 |
|---|---|
| Social Security | $ 16.76 |
| Medicare | $ 3.92 |
| State Worked In: Arkansas          Code: AR | $ 1.40 |

| Deductions | $ 61.63 |
|---|---|
| DEN - DENTAL | $ 6.20 |
| DON - DON | $ 3.06 |
| K - ADP 401K$ | $ 12.65 |
| MED - MEDICAL | $ 38.26 |
| VIS - VISION | $ 1.46 |

| Take Home | $ 232.54 |
|---|---|
| CHECKING | $ 232.54 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 316.25 |
| 401K Match | 3.16 |

LSCI_000149

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/23/22, 2:50 PM                                           ADP Workforce Now - Pay Profile

## Pay Summary: 2022 - 2 - 1

| Life Start Clin W2sm | **Period Beginning Date** 12/1/2021 | **Pay Date** 1/14/2022 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Sasha O'Guinn 706 Pardew St Bay, AR 72411 | **Period Ending Date** 12/31/2021 | **WGPS Advance Pay Date** | **File #** 010208 | **Number** 00020089 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 1,291.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 24.25 | $ 1,091.25 |
| Holiday (field 3) | Rate: 25.0000 | Hours: 8.00 | $ 200.00 |

Total Hours Worked: 32.25

Basis of Pay: HOURLY

| Taxes | | $ 194.52 |
|---|---|---|
| Federal Income Tax | | $ 65.85 |
| Social Security | | $ 75.41 |
| Medicare | | $ 17.64 |
| State Worked In: Arkansas | Code: AR | $ 35.62 |

| Deductions | $ 191.12 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 51.65 |
| LEE - Life Employee | $ 0.46 |
| MCI - Met Life Crit C | $ 5.70 |
| MED - MEDICAL | $ 62.46 |
| MLT - Met Life LTD | $ 5.90 |
| MST - Met Life STD | $ 47.45 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 905.61 |
|---|---|
| CHECKING | $ 905.61 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 1,291.25 |
| 401K Match | 12.91 |

LSCI_000150

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/23/22, 2:50 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 52 - 1

| Life Start Clin W2sm | **Period Beginning Date** 12/1/2021 | **Pay Date** 12/30/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Sasha O'Guinn 706 Pardew St Bay, AR 72411 | **Period Ending Date** 12/15/2021 | **WGPS Advance Pay Date** | **File #** 010208 | **Number** 00520091 | **Worked In Dept** CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,602.50** |
| Regular | Rate: 45.0000 | Hours: 34.50 | $ 1,552.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |
| Total Hours Worked: 34.5 | | | |
| Basis of Pay: HOURLY | | | |
| **Taxes** | | | **$ 289.92** |
| Federal Income Tax | | | $ 112.96 |
| Social Security | | | $ 99.36 |
| Medicare | | | $ 23.24 |
| State Worked In: Arkansas | Code: AR | | $ 54.36 |
| **Deductions** | | | **$ 69.10** |
| DON - DON | | | $ 5.00 |
| K - ADP 401K$ | | | $ 64.10 |
| **Take Home** | | | **$ 1,243.48** |
| CHECKING | | | $ 1,243.48 |
| Other Details | | | |
| Memos | | | |
| Eligible Comp | | | 1,602.50 |
| 401K Match | | | 16.03 |

**LSCI_000151**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/23/22, 2:50 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 50 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 11/16/2021 | **Pay Date** 12/15/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Sasha O'Guinn 706 Pardew St Bay, AR 72411 | **Period Ending Date** 11/30/2021 | **WGPS Advance Pay Date** | **File #** 010208 | **Number** 00500178 | **Worked In Dept** CLINIC |

| Gross Pay | $ 100.00 |
|---|---|
| BONUS (field 3) | $ 100.00 |

Basis of Pay: HOURLY

| Taxes | $ 35.55 |
|---|---|
| Federal Income Tax | $ 22.00 |
| Social Security | $ 6.20 |
| Medicare | $ 1.45 |
| State Worked In: Arkansas          Code: AR | $ 5.90 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 64.45 |
|---|---|
| CHECKING | $ 64.45 |

### Other Details

Memos

| Eligible Comp | 100.00 |
|---|---|

LSCI_000152

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

5/23/22, 2:50 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2021 | Pay Date 12/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sasha O'Guinn 706 Pardew St Bay, AR 72411 | Period Ending Date 11/30/2021 | WGPS Advance Pay Date | File # 010208 | Number 00500177 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,035.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 18.00 | $ 810.00 |
| Holiday (field 3) | Rate: 45.0000 | Hours: 8.00 | $ 200.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 26

Basis of Pay: HOURLY

| Taxes | | $ 153.61 |
|---|---|---|
| Federal Income Tax | | $ 52.55 |
| Social Security | | $ 64.17 |
| Medicare | | $ 15.01 |
| State Worked In: Arkansas | Code: AR | $ 21.88 |

| Deductions | $ 5.00 |
|---|---|
| DON - DON | $ 5.00 |

| Take Home | $ 876.39 |
|---|---|
| CHECKING | $ 876.39 |

## Other Details

### Memos

| Eligible Comp | 1,035.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000153

5/23/22, 2:50 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2021 | Pay Date 11/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Sasha O'Guinn 706 Pardew St Bay, AR 72411 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 010208 | Number 00470092 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,525.00 |
|---|---|---|---|
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | | | $ 1,500.00 |

Basis of Pay: HOURLY

| Taxes | | $ 281.54 |
|---|---|---|
| Federal Income Tax | | $ 111.35 |
| Social Security | | $ 94.55 |
| Medicare | | $ 22.11 |
| State Worked In: Arkansas | Code: AR | $ 53.53 |

| Deductions | $ 5.00 |
|---|---|
| DON - DON | $ 5.00 |

| Take Home | $ 1,238.46 |
|---|---|
| CHECKING | $ 1,238.46 |

Other Details

Memos

| Eligible Comp | 1,525.00 |
|---|---|

LSCI_000154

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated                                      PLAINTIFF

v.                                                No. 4:21-cv-573-DPM

LIFE STRATEGIES COUNSELING, INC.                                   DEFENDANT

**FIRST SET OF REQUESTS FOR ADMISSION
TO PLAINTIFF, TEQULIA PICKROM, PROPOUNDED BY
DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:**   Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
          Attorneys for Defendant,
          Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◯ paylocity

Direct Deposit Advice

**Check Date**
November 23, 2018

**Voucher Number**
52870

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|

Direct Deposit Voucher

CENTENNIA  C
L BANK

N4892   200-200   975  52870  52444        N4892
**TEQULIA M PICKROM**
1970 HALLOUS ST
CONWAY, AR  72032

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**



**Life Strategies Counseling Inc**

**TEQULIA M PICKROM**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 975 | Fed Taxable Income | 900.00 | Check Date | November 23, 2018 |
| Location | 200-200 | Fed Filing Status | S-3 | Period Beginning | November 1, 2018 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | November 14, 2018 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000012**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

Direct Deposit Advice

⊘ paylocity

Check Date                        Voucher Number
December 21, 2018                 53597

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| CENTENNIA | C | ███ | ███ |
| L BANK | | | |
| Total Direct Deposits | | | ███ |

    N4892   200-200   975 53597 53165    N4892
**TEQULIA M PICKROM**
1970 HALLOUS ST
CONWAY, AR  72032

### Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc



**TEQULIA M PICKROM**

| Employee ID | 975 | Fed Taxable Income | 42.00 | Check Date | December 21, 2018 |
|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-3 | Period Beginning | November 29, 2018 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | December 12, 2018 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000013**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                          **PLAINTIFF**

**v.**                          **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                          **DEFENDANT**

## FIRST SET OF REQUESTS FOR ADMISSION
## TO PLAINTIFF, CRISTINA PUCKETT, PROPOUNDED BY
## DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By_____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

9/15/22, 8:40 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 5 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00050129 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 2,500.00 |
|    BONUS (field 3) | $ 1,000.00 |
|    TRAIN (field 3) | $ 1,500.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 364.99 |
|    Federal Income Tax | $ 50.00 |
|    Social Security | $ 155.00 |
|    Medicare | $ 36.25 |
|    State Worked In: Arkansas       Code: AR | $ 123.74 |
| Deductions | $ 0.00 |
| Take Home | $ 2,135.01 |
|    CHECKING | $ 2,135.01 |
| Other Details | |
|    Memos | |
|       X01 | 1,500.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000155

9/15/22, 8:40 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 010053 | Number 00070127 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 749.50** |
| Regular | Rate: 42.0000 | Hours: 17.25 | $ 724.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| Total Hours Worked: 17.25 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| **Taxes** | | | **$ 121.53** |
| Federal Income Tax | | | $ 50.00 |
| Social Security | | | $ 46.47 |
| Medicare | | | $ 10.87 |
| State Worked In: Arkansas | Code: AR | | $ 14.19 |
| **Deductions** | | | **$ 0.00** |
| **Take Home** | | | **$ 627.97** |
| CHECKING | | | $ 627.97 |
| **Other Details** | | | |
| Memos | | | |
| X01 | | | 749.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000156

9/15/22, 8:39 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 9 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00090134 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,914.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 42.00 | $ 1,764.00 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 30.00 | $ 150.00 |

Total Hours Worked: 42

Basis of Pay: HOURLY

| Taxes | | $ 278.90 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 118.67 |
| Medicare | | $ 27.75 |
| State Worked In: Arkansas | Code: AR | $ 82.48 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,625.10 |
|---|---|
| CHECKING | $ 1,625.10 |

## Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| X01 | 1,914.00 |

**LSCI_000157**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:39 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 010053 | Number 00110127 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,396.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 33.25 | $ 1,396.50 |

Total Hours Worked: 33.25

Basis of Pay: HOURLY

| Taxes | $ 200.71 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 86.58 |
| Medicare | $ 20.25 |
| State Worked In: Arkansas        Code: AR | $ 43.88 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,185.79 |
|---|---|
| CHECKING | $ 1,185.79 |

Other Details

Memos

| X01 | 1,396.50 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000158

9/15/22, 8:38 PM                                     ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00130132 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,911.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 45.50 | $ 1,911.00 |

Total Hours Worked: 45.5

Basis of Pay: HOURLY

| Taxes | | $ 267.98 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 118.48 |
| Medicare | | $ 27.71 |
| State Worked In: Arkansas | Code: AR | $ 71.79 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,633.02 |
|---|---|
| CHECKING | $ 1,633.02 |

Other Details

Memos

X01                                                                                 1,911.00

**LSCI_000159**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:38 PM                              ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 16 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 010053 | Number 00160127 | Worked In Dept CLINIC |

| Gross Pay | | | $ 955.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 22.75 | $ 955.50 |

**Total Hours Worked: 22.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 138.90 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 59.24 |
| Medicare | | $ 13.85 |
| State Worked In: Arkansas | Code: AR | $ 15.81 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 806.60 |
|---|---|
| CHECKING | $ 806.60 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 22.75 |
| Eligible Comp | 955.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000160**

9/15/22, 8:37 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 18 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
| --- | --- | --- | --- | --- | --- |
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00180128 | Worked In Dept CLINIC |

| Gross Pay | | | $ 388.50 |
| --- | --- | --- | --- |
| Regular | Rate: 42.0000 | Hours: 9.25 | $ 388.50 |

Total Hours Worked: 9.25

Basis of Pay: HOURLY

| Taxes | $ 79.73 |
| --- | --- |
| Federal Income Tax | $ 50.00 |
| Social Security | $ 24.09 |
| Medicare | $ 5.64 |

| Deductions | $ 10.00 |
| --- | --- |
| DON - DON | $ 10.00 |

| Take Home | $ 298.77 |
| --- | --- |
| CHECKING | $ 298.77 |

Other Details

Memos

| 401K hours | 9.25 |
| --- | --- |
| Eligible Comp | 388.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000161

9/15/22, 8:37 PM                              ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 20 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 010053 | Number 00200129 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,270.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 30.25 | $ 1,270.50 |

**Total Hours Worked: 30.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 184.82 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 78.77 |
| Medicare | | $ 18.42 |
| State Worked In: Arkansas | Code: AR | $ 37.63 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,075.68 |
|---|---|
| CHECKING | $ 1,075.68 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 30.25 |
| Eligible Comp | 1,270.50 |

**LSCI_000162**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:36 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 22 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00220126 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 178.50** |
| Regular | Rate: 42.0000 | Hours: 4.25 | $ 178.50 |

**Total Hours Worked: 4.25**

**Basis of Pay: HOURLY**

| | |
|---|---|
| **Taxes** | **$ 63.66** |
| Federal Income Tax | $ 50.00 |
| Social Security | $ 11.07 |
| Medicare | $ 2.59 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 104.84** |
| CHECKING | $ 104.84 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 4.25 |
| Eligible Comp | 178.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000163**

9/15/22, 8:36 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 24 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 010053 | Number 00240122 | Worked In Dept CLINIC |

| | | | | |
|---|---|---|---|---|
| **Gross Pay** | | | | **$ 1,155.00** |
| Regular | Rate: 42.0000 | | Hours: 27.50 | $ 1,155.00 |
| **Total Hours Worked: 27.5** | | | | |
| **Basis of Pay: HOURLY** | | | | |
| **Taxes** | | | | **$ 170.15** |
| Federal Income Tax | | | | $ 50.00 |
| Social Security | | | | $ 71.61 |
| Medicare | | | | $ 16.75 |
| State Worked in: Arkansas | Code: AR | | | $ 31.79 |
| **Deductions** | | | | **$ 10.00** |
| DON - DON | | | | $ 10.00 |
| **Take Home** | | | | **$ 974.85** |
| CHECKING | | | | $ 974.85 |

### Other Details
#### Memos

| | |
|---|---|
| 401K hours | 27.50 |
| Eligible Comp | 1,155.00 |

LSCI_000164

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:35 PM                              ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00260123 | Worked In Dept CLINIC |

| Gross Pay | | | $ 651.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 15.50 | $ 651.00 |

Total Hours Worked: 15.5

Basis of Pay: HOURLY

| Taxes | | $ 105.36 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 40.36 |
| Medicare | | $ 9.44 |
| State Worked In: Arkansas | Code: AR | $ 5.56 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 535.64 |
|---|---|
| CHECKING | $ 535.64 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 15.50 |
| Eligible Comp | 651.00 |

LSCI_000165

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:34 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 29 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2020 | Pay Date 7/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 010053 | Number 00290123 | Worked In Dept CLINIC |

| Gross Pay | | | $ 504.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 12.00 | $ 504.00 |

Total Hours Worked: 12

Basis of Pay: HOURLY

| Taxes | | $ 89.74 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 31.25 |
| Medicare | | $ 7.30 |
| State Worked In: Arkansas | Code: AR | $ 1.19 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 404.26 |
|---|---|
| CHECKING | $ 404.26 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 12.00 |
| Eligible Comp | 504.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000166

9/15/22, 8:34 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 31 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00310126 | Worked In Dept CLINIC |

| Gross Pay | | | $ 388.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 9.25 | $ 388.50 |

Total Hours Worked: 9.25

Basis of Pay: HOURLY

| Taxes | $ 79.73 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 24.09 |
| Medicare | $ 5.64 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 298.77 |
|---|---|
| CHECKING | $ 298.77 |

Other Details

Memos

| 401K hours | 9.25 |
|---|---|
| Eligible Comp | 388.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000167

9/15/22, 8:33 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 33 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 010053 | Number 00330124 | Worked In Dept CLINIC |

| Gross Pay | | | $ 882.00 |
| Regular | Rate: 42.0000 | Hours: 21.00 | $ 882.00 |

Total Hours Worked: 21

Basis of Pay: HOURLY

| Taxes | | $ 130.87 |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 54.68 |
| Medicare | | $ 12.79 |
| State Worked In: Arkansas | Code: AR | $ 13.40 |

| Deductions | $ 10.00 |
| DON - DON | $ 10.00 |

| Take Home | $ 741.13 |
| CHECKING | $ 741.13 |

Other Details

Memos

| 401K hours | 21.00 |
| Eligible Comp | 882.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000168

9/15/22, 8:33 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 35 - 1**

| Life Start Clln W2sm | Period Beginning Date<br>8/1/2020 | Pay Date<br>8/31/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett<br>137 Greenwood Ave<br>Hot Springs, AR 71913 | Period Ending Date<br>8/15/2020 | WGPS Advance Pay Date | File #<br>010053 | Number<br>00350130 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 241.50** |
| Regular | Rate: 42.0000 | Hours: 5.75 | $ 241.50 |
| **Total Hours Worked: 5.75** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 68.47** |
| Federal Income Tax | | | $ 50.00 |
| Social Security | | | $ 14.97 |
| Medicare | | | $ 3.50 |
| **Deductions** | | | **$ 10.00** |
| DON - DON | | | $ 10.00 |
| **Take Home** | | | **$ 163.03** |
| CHECKING | | | $ 163.03 |

Other Details

Memos

| | |
|---|---|
| 401K hours | 5.75 |
| Eligible Comp | 241.50 |

**LSCI_000169**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:32 PM                                ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 37 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/16/2020 | Pay Date 9/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
| --- | --- | --- | --- | --- | --- |
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 8/31/2020 | WGPS Advance Pay Date | File # 010053 | Number 00370128 | Worked in Dept CLINIC |

| Gross Pay | | | $ 812.50 |
| --- | --- | --- | --- |
| Regular | Rate: 42.0000 | Hours: 18.75 | $ 787.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 18.75

Basis of Pay: HOURLY

| Taxes | | $ 123.16 |
| --- | --- | --- |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 50.38 |
| Medicare | | $ 11.78 |
| State Worked In: Arkansas | Code: AR | $ 11.00 |

| Deductions | $ 10.00 |
| --- | --- |
| DON - DON | $ 10.00 |

| Take Home | $ 679.34 |
| --- | --- |
| CHECKING | $ 679.34 |

Other Details

Memos

| 401K hours | 19.75 |
| --- | --- |
| Eligible Comp | 812.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000170

9/15/22, 8:32 PM
ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 40 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/1/2020 | Pay Date 9/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 9/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00400132 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,837.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 43.75 | $ 1,837.50 |

Total Hours Worked: 43.75

Basis of Pay: HOURLY

| Taxes | | $ 257.92 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 113.92 |
| Medicare | | $ 26.64 |
| State Worked In: Arkansas | Code: AR | $ 67.36 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,569.58 |
|---|---|
| CHECKING | $ 1,569.58 |

### Other Details

#### Memos

| 401K hours | 43.75 |
|---|---|
| Eligible Comp | 1,837.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000171

9/15/22, 8:31 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 42 - 1**

| Life Start Clln W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 9/30/2020 | WGPS Advance Pay Date | File # 010053 | Number 00420132 | Worked In Dept CLINIC |

| | | |
|---|---|---|
| **Gross Pay** | | **$ 945.00** |
| Regular | Rate: 42.0000        Hours: 22.50 | $ 945.00 |
| **Total Hours Worked: 22.5** | | |
| **Basis of Pay: HOURLY** | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 137.82** |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 58.59 |
| Medicare | | $ 13.70 |
| State Worked In: Arkansas | Code: AR | $ 15.53 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 797.18** |
| CHECKING | $ 797.18 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 22.50 |
| Eligible Comp | 945.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000172

9/15/22, 8:31 PM                                ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00440141 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,273.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 51.75 | $ 2,173.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 51.75

Basis of Pay: HOURLY

| Taxes | | $ 317.11 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 140.96 |
| Medicare | | $ 32.97 |
| State Worked In: Arkansas | Code: AR | $ 93.18 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,946.39 |
|---|---|
| CHECKING | $ 1,946.39 |

Other Details

| Memos | |
|---|---|
| 401K hours | 55.75 |
| Eligible Comp | 2,273.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000173

9/15/22, 8:30 PM                                           ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 46 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 010053 | Number 00460130 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 2,483.50 |
|---|---|---|---|---|
| Regular | Rate: 42.0000 | | Hours: 56.75 | $ 2,383.50 |
| TRAIN (field 3) | Rate: 25.0000 | | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 56.75

Basis of Pay: HOURLY

| Taxes | | $ 345.46 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 153.98 |
| Medicare | | $ 36.01 |
| State Worked In: Arkansas | Code: AR | $ 105.47 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 2,128.04 |
|---|---|
| CHECKING | $ 2,128.04 |

## Other Details

### Memos

| 401K hours | 60.75 |
|---|---|
| Eligible Comp | 2,483.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000174

9/15/22, 8:30 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00480132 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 756.00** |
| Regular | Rate: 42.0000 | Hours: 18.00 | $ 756.00 |
| Total Hours Worked: 18 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 117.00** |
| Federal Income Tax | | | $ 50.00 |
| Social Security | | | $ 46.87 |
| Medicare | | | $ 10.97 |
| State Worked In: Arkansas | Code: AR | | $ 9.16 |

| | | |
|---|---|---|
| **Deductions** | | **$ 10.00** |
| DON - DON | | $ 10.00 |

| | | |
|---|---|---|
| **Take Home** | | **$ 629.00** |
| CHECKING | | $ 629.00 |

### Other Details

| | |
|---|---|
| Memos | |
| 401K hours | 18.00 |
| Eligible Comp | 756.00 |

**LSCI_000175**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:29 PM        ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 47 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 11/12/2020 | **Pay Date** 11/20/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | **Period Ending Date** 11/12/2020 | **WGPS Advance Pay Date** | **File #** 010053 | **Number** 00470132 | **Worked in Dept** CLINIC |

| | |
|---|---|
| Gross Pay | $ 125.00 |
|    MISC (field 3) | $ 125.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 59.56 |
|    Federal Income Tax | $ 50.00 |
|    Social Security | $ 7.75 |
|    Medicare | $ 1.81 |
| Deductions | $ 0.00 |
| Take Home | $ 65.44 |
|    CHECKING | $ 65.44 |

### Other Details

Memos

   Eligible Comp         125.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000176

9/15/22, 8:28 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 010053 | Number 00500133 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 378.00** |
| Regular | Rate: 42.0000 | Hours: 9.00 | $ 378.00 |
| **Total Hours Worked: 9** | | | |
| **Basis of Pay: HOURLY** | | | |

| | |
|---|---|
| **Taxes** | **$ 78.91** |
| Federal Income Tax | $ 50.00 |
| Social Security | $ 23.43 |
| Medicare | $ 5.48 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 289.09** |
| CHECKING | $ 289.09 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 9.00 |
| Eligible Comp | 378.00 |

**LSCI_000177**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:13 PM                              ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
| --- | --- | --- | --- | --- | --- |
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 010053 | Number 00520133 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,102.50 |
| --- | --- | --- | --- |
| Regular | Rate: 42.0000 | Hours: 26.25 | $ 1,102.50 |

Total Hours Worked: 26.25

Basis of Pay: HOURLY

| Taxes | | $ 163.63 |
| --- | --- | --- |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 68.36 |
| Medicare | | $ 15.98 |
| State Worked In: Arkansas | Code: AR | $ 29.29 |

| Deductions | $ 10.00 |
| --- | --- |
| DON - DON | $ 10.00 |

| Take Home | $ 928.87 |
| --- | --- |
| CHECKING | $ 928.87 |

### Other Details

| Memos | |
| --- | --- |
| 401K hours | 26.25 |
| Eligible Comp | 1,102.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000178**

9/15/22, 8:12 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 2 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 010053 | Number 00020127 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 630.00 |
| Regular | Rate: 42.0000 | Hours: 15.00 | $ 630.00 |
| **Total Hours Worked: 15** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | $ 102.64 |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 39.06 |
| Medicare | | $ 9.14 |
| State Worked In: Arkansas | Code: AR | $ 4.44 |

| | |
|---|---|
| **Deductions** | $ 10.00 |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | $ 517.36 |
| CHECKING | $ 517.36 |

Other Details

Memos

| | |
|---|---|
| 401K hours | 15.00 |
| Eligible Comp | 630.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000179

9/15/22, 8:09 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 4 - 1**

| Life Start Clin W2sm | **Period Beginning Date**<br>1/1/2021 | **Pay Date**<br>1/29/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett<br>137 Greenwood Ave<br>Hot Springs, AR 71913 | **Period Ending Date**<br>1/15/2021 | **WGPS Advance Pay Date** | **File #**<br>010053 | **Number**<br>00040134 | **Worked In Dept**<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 357.00 |
| Regular | Rate: 42.0000 | Hours: 8.50 | $ 357.00 |

Total Hours Worked: 8.5

Basis of Pay: HOURLY

| | |
|---|---|
| **Taxes** | $ 77.30 |
| Federal Income Tax | $ 50.00 |
| Social Security | $ 22.13 |
| Medicare | $ 5.17 |
| **Deductions** | $ 10.00 |
| DON - DON | $ 10.00 |
| **Take Home** | $ 269.70 |
| CHECKING | $ 269.70 |

Other Details

| Memos | |
|---|---|
| 401K hours | 8.50 |
| Eligible Comp | 357.00 |

LSCI_000180

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:09 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 6 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 010053 | Number 00060134 | Worked In Dept CLINIC |

| Gross Pay | | | $ 703.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 16.75 | $ 703.50 |

**Total Hours Worked: 16.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 110.60 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 43.62 |
| Medicare | | $ 10.20 |
| State Worked In: Arkansas | Code: AR | $ 6.78 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 582.90 |
|---|---|
| CHECKING | $ 582.90 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 16.75 |
| Eligible Comp | 703.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000181

9/15/22, 8:08 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2021 | Pay Date 2/26/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 2/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00080134 | Worked in Dept CLINIC |

| Gross Pay | | | $ 474.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 9.50 | $ 399.00 |
| MISC (field 3) | Rate: 25.0000 | Hours: 3.00 | $ 75.00 |

Total Hours Worked: 9.5

Basis of Pay: HOURLY

| Taxes | | $ 86.27 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 29.39 |
| Medicare | | $ 6.88 |

| Deductions | | $ 10.00 |
|---|---|---|
| DON - DON | | $ 10.00 |

| Take Home | | $ 377.73 |
|---|---|---|
| CHECKING | | $ 377.73 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 12.50 |
| Eligible Comp | 474.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000182**

9/15/22, 8:08 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 10 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2021 | Pay Date 3/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 2/28/2021 | WGPS Advance Pay Date | File # 010053 | Number 00100134 | Worked In Dept CLINIC |

| Gross Pay | | | $ 310.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 5.00 | $ 210.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 5

Basis of Pay: HOURLY

| Taxes | $ 73.71 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 19.22 |
| Medicare | $ 4.49 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 226.29 |
|---|---|
| CHECKING | $ 226.29 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 9.00 |
| Eligible Comp | 310.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000183**

9/15/22, 8:07 PM                                     ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 12 - 1

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00120142 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 609.00** |
| Regular | Rate: 42.0000 | Hours: 14.50 | $ 609.00 |
| **Total Hours Worked: 14.5** | | | |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | **$ 100.40** |
| Federal Income Tax | | | $ 50.00 |
| Social Security | | | $ 37.76 |
| Medicare | | | $ 8.83 |
| State Worked In: Arkansas | Code: AR | | $ 3.81 |
| | | | |
| **Deductions** | | | **$ 10.00** |
| DON - DON | | | $ 10.00 |
| | | | |
| **Take Home** | | | **$ 498.60** |
| CHECKING | | | $ 498.60 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 14.50 |
| Eligible Comp | 609.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000184

9/15/22, 8:07 PM                                ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 010053 | Number 00150138 | Worked In Dept CLINIC |

| Gross Pay | | | $ 861.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 20.50 | $ 861.00 |

Total Hours Worked: 20.5

Basis of Pay: HOURLY

| Taxes | | $ 128.03 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 53.38 |
| Medicare | | $ 12.49 |
| State Worked In: Arkansas | Code: AR | $ 12.16 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 722.97 |
|---|---|
| CHECKING | $ 722.97 |

Other Details

Memos

| 401K hours | 20.50 |
|---|---|
| Eligible Comp | 861.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000185

9/15/22, 8:05 PM                                         ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 4/1/2021 | 4/30/2021 | JDP | | CLINIC |
| Cristina Puckett | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 137 Greenwood Ave | 4/15/2021 | | 010053 | 00170142 | CLINIC |
| Hot Springs, AR 71913 | | | | | |

| Gross Pay | | | $ 252.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 6.00 | $ 252.00 |

Total Hours Worked: 6

Basis of Pay: HOURLY

| Taxes | $ 69.27 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 15.62 |
| Medicare | $ 3.65 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 172.73 |
|---|---|
| CHECKING | $ 172.73 |

### Other Details

#### Memos

| 401K hours | 6.00 |
|---|---|
| Eligible Comp | 252.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000186

9/15/22, 8:04 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 19 - 1

| Life Start Clin W2sm | **Period Beginning Date** 4/16/2021 | **Pay Date** 5/14/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | **Period Ending Date** 4/30/2021 | **WGPS Advance Pay Date** | **File #** 010053 | **Number** 00190134 | **Worked In Dept** CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,039.50** |
| Regular | Rate: 42.0000 | Hours: 24.75 | $ 1,039.50 |
| **Total Hours Worked: 24.75** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 147.77** |
| Federal Income Tax | | | $ 50.00 |
| Social Security | | | $ 64.45 |
| Medicare | | | $ 15.07 |
| State Worked In: Arkansas | Code: AR | | $ 18.25 |
| **Deductions** | | | **$ 10.00** |
| DON - DON | | | $ 10.00 |
| **Take Home** | | | **$ 881.73** |
| CHECKING | | | $ 881.73 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 24.75 |
| Eligible Comp | 1,039.50 |

LSCI_000187

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:03 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 21 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>5/1/2021 | Pay Date<br>5/28/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett<br>137 Greenwood Ave<br>Hot Springs, AR 71913 | Period Ending Date<br>5/15/2021 | WGPS Advance Pay Date | File #<br>010053 | Number<br>00210135 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,076.50** |
| Regular | Rate: 42.0000 | Hours: 73.25 | $ 3,076.50 |

**Total Hours Worked: 73.25**

**Basis of Pay: HOURLY**

| | | |
|---|---|---|
| **Taxes** | | **$ 484.11** |
| Federal Income Tax | | $ 109.24 |
| Social Security | | $ 190.75 |
| Medicare | | $ 44.61 |
| State Worked In: Arkansas | Code: AR | $ 139.51 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 2,582.39** |
| CHECKING | $ 2,582.39 |

### Other Details

#### Memos

| | |
|---|---|
| 401K hours | 73.25 |
| Eligible Comp | 3,076.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000188

9/15/22, 8:03 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 23 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 010053 | Number 00230131 | Worked In Dept CLINIC |

| Gross Pay | | | $ 245.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 5.25 | $ 220.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 5.25

Basis of Pay: HOURLY

| Taxes | | $ 68.78 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 15.22 |
| Medicare | | $ 3.56 |

| Deductions | | $ 10.00 |
|---|---|---|
| DON - DON | | $ 10.00 |

| Take Home | | $ 166.72 |
|---|---|---|
| CHECKING | | $ 166.72 |

Other Details

| Memos | |
|---|---|
| 401K hours | 6.25 |
| Eligible Comp | 245.50 |

LSCI_000189

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:02 PM                                     ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>6/1/2021 | Pay Date<br>6/30/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett<br>137 Greenwood Ave<br>Hot Springs, AR 71913 | Period Ending Date<br>6/15/2021 | WGPS Advance Pay Date | File #<br>010053 | Number<br>00260128 | Worked In Dept<br>CLINIC |

| | |
|---|---|
| Gross Pay | $ 0.00 |
|    Regular | |
|    Overtime | |
| Basis of Pay: HOURLY | |
| Taxes | $ 0.00 |
| Deductions | $ 0.00 |
| Take Home | $ 0.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000190**

9/15/22, 7:49 PM                                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 28 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 010053 | Number 00280126 | Worked In Dept CLINIC |

| Gross Pay | | | $ 260.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 5.00 | $ 210.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 5

Basis of Pay: HOURLY

| Taxes | $ 69.89 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 16.12 |
| Medicare | $ 3.77 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 180.11 |
|---|---|
| CHECKING | $ 180.11 |

Other Details

Memos

| 401K hours | 7.00 |
|---|---|
| Eligible Comp | 260.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000191

9/15/22, 7:48 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 30 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00300125 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 336.00** |
| Regular | Rate: 42.0000 | Hours: 8.00 | $ 336.00 |
| **Total Hours Worked: 8** | | | |
| **Basis of Pay: HOURLY** | | | |

| | |
|---|---|
| **Taxes** | **$ 75.70** |
| Federal Income Tax | $ 50.00 |
| Social Security | $ 20.83 |
| Medicare | $ 4.87 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 250.30** |
| CHECKING | $ 250.30 |

### Other Details

Memos

| | |
|---|---|
| 401K hours | 8.00 |
| Eligible Comp | 336.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000192

9/15/22, 7:47 PM                                  ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 32 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 010053 | Number 00320119 | Worked in Dept CLINIC |

| Gross Pay | | | $ 84.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 2.00 | $ 84.00 |

Total Hours Worked: 2

Basis of Pay: HOURLY

| Taxes | | $ 56.43 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 5.21 |
| Medicare | | $ 1.22 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 17.57 |
|---|---|
| CHECKING | $ 17.57 |

Other Details

Memos

| 401K hours | 2.00 |
|---|---|
| Eligible Comp | 84.00 |

LSCI_000193

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 7:19 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 34 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 8/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00340119 | Worked In Dept CLINIC |

| Gross Pay | | | $ 90.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 2.00 | $ 90.00 |

Total Hours Worked: 2

Basis of Pay: HOURLY

| Taxes | | $ 56.89 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 5.58 |
| Medicare | | $ 1.31 |

| Deductions | | $ 10.00 |
|---|---|---|
| DON - DON | | $ 10.00 |

| Take Home | | $ 23.11 |
|---|---|---|
| CHECKING | | $ 23.11 |

**Other Details**

Memos

| 401K hours | 2.00 |
|---|---|
| Eligible Comp | 90.00 |

**LSCI_000194**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 7:19 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 37 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>8/16/2021 | Pay Date<br>9/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| --- | --- | --- | --- | --- | --- |
| Cristina Puckett<br>137 Greenwood Ave<br>Hot Springs, AR 71913 | Period Ending Date<br>8/31/2021 | WGPS Advance Pay Date | File #<br>010053 | Number<br>00370113 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,676.25 |
| --- | --- | --- | --- |
| Regular | Rate: 45.0000 | Hours: 37.25 | $ 1,676.25 |

**Total Hours Worked: 37.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 235.42 |
| --- | --- | --- |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 103.92 |
| Medicare | | $ 24.30 |
| State Worked In: Arkansas | Code: AR | $ 57.20 |

| Deductions | $ 10.00 |
| --- | --- |
| DON - DON | $ 10.00 |

| Take Home | $ 1,430.83 |
| --- | --- |
| CHECKING | $ 1,430.83 |

### Other Details

| Memos | |
| --- | --- |
| 401K hours | 37.25 |
| Eligible Comp | 1,676.25 |

LSCI_000195

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 7:18 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 39 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/1/2021 | Pay Date 9/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 9/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00390109 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,003.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 66.75 | $ 3,003.75 |

**Total Hours Worked: 66.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 465.65 |
|---|---|---|
| Federal Income Tax | | $ 100.51 |
| Social Security | | $ 186.24 |
| Medicare | | $ 43.56 |
| State Worked In: Arkansas | Code: AR | $ 135.34 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 2,528.10 |
|---|---|
| CHECKING | $ 2,528.10 |

Other Details

Memos

| 401K hours | 66.75 |
|---|---|
| Eligible Comp | 3,003.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000196**

9/15/22, 7:17 PM                                     ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 41 - 1

| Life Start Clin W2sm | Period Beginning Date 9/16/2021 | Pay Date 10/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 9/30/2021 | WGPS Advance Pay Date | File # 010053 | Number 00410097 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,252.50 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 49.50 | $ 2,227.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 49.5

Basis of Pay: HOURLY

| Taxes | | $ 313.40 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 139.65 |
| Medicare | | $ 32.66 |
| State Worked In: Arkansas | Code: AR | $ 91.09 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,929.10 |
|---|---|
| CHECKING | $ 1,929.10 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 50.50 |
| Eligible Comp | 2,252.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000197

9/15/22, 7:16 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 43 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2021 | Pay Date 10/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 10/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00430101 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,694.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 36.25 | $ 1,631.25 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 9.00 | $ 63.00 |

Total Hours Worked: 36.25

Basis of Pay: HOURLY

| Taxes | $ 237.84 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 105.04 |
| Medicare | $ 24.56 |
| State Worked In: Arkansas        Code: AR | $ 58.24 |

| Deductions | $ 10.00 |
|---|---|
| DON - DON | $ 10.00 |

| Take Home | $ 1,446.41 |
|---|---|
| CHECKING | $ 1,446.41 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 45.25 |
| Eligible Comp | 1,694.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000198

9/8/22, 10:56 AM                                         ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 45 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 10/16/2021 | **Pay Date** 11/15/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | **Period Ending Date** 10/31/2021 | **WGPS Advance Pay Date** | **File #** 010053 | **Number** 00450102 | **Worked in Dept** CLINIC |

| Gross Pay | | | $ 2,232.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 47.75 | $ 2,148.75 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 12.00 | $ 84.00 |

Total Hours Worked: 47.75

Basis of Pay: HOURLY

| Taxes | | $ 310.68 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 138.44 |
| Medicare | | $ 32.38 |
| State Worked In: Arkansas | Code: AR | $ 89.86 |

| Deductions | | $ 10.00 |
|---|---|---|
| DON - DON | | $ 10.00 |

| Take Home | | $ 1,912.07 |
|---|---|---|
| CHECKING | | $ 1,912.07 |

## Other Details

Memos

| GHR | 0.75 |
|---|---|
| 401K hours | 59.75 |
| Eligible Comp | 2,232.75 |

**LSCI_000199**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/8/22, 10:55 AM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 47 - 1**

| Life Start Clln W2sm | Period Beginning Date 11/1/2021 | Pay Date 11/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00470098 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 303.75** |
| Regular | Rate: 45.0000 | Hours: 6.75 | $ 303.75 |
| Total Hours Worked: 6.75 | | | |
| Basis of Pay: HOURLY | | | |

| | |
|---|---|
| **Taxes** | **$ 73.23** |
| Federal Income Tax | $ 50.00 |
| Social Security | $ 18.83 |
| Medicare | $ 4.40 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 220.52** |
| CHECKING | $ 220.52 |

**Other Details**

Memos

| | |
|---|---|
| Eligible Comp | 303.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000200**

9/8/22, 10:50 AM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 48 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2021 | Pay Date 12/2/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00480043 | Worked In Dept CLINIC |

| Gross Pay | | | $ 393.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 8.75 | $ 393.75 |

**Total Hours Worked: 8.75**

**Basis of Pay: HOURLY**

| Taxes | $ 80.12 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 24.41 |
| Medicare | $ 5.71 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 313.63 |
|---|---|
| CHECKING | $ 313.63 |

## Other Details

### Memos

| Eligible Comp | 393.75 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000201**

9/8/22, 10:48 AM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2021 | Pay Date 12/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 11/30/2021 | WGPS Advance Pay Date | File # 010053 | Number 00500190 | Worked in Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 100.00 |
| BONUS (field 3) | $ 100.00 |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 35.55 |
| Federal Income Tax | $ 22.00 |
| Social Security | $ 6.20 |
| Medicare | $ 1.45 |
| State Worked In: Arkansas                     Code: AR | $ 5.90 |
| | |
| Deductions | $ 0.00 |
| | |
| Take Home | $ 64.45 |
| CHECKING | $ 64.45 |

### Other Details

Memos

| | |
|---|---|
| Eligible Comp | 100.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000202**

9/8/22, 10:49 AM                                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>11/16/2021 | Pay Date<br>12/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett<br>137 Greenwood Ave<br>Hot Springs, AR 71913 | Period Ending Date<br>11/30/2021 | WGPS Advance Pay Date | File #<br>010053 | Number<br>00500189 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 292.50** |
| Regular | Rate: 45.0000 | Hours: 6.50 | $ 292.50 |
| **Total Hours Worked: 6.5** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 72.38** |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 18.14 |
| Medicare | | $ 4.24 |

| | |
|---|---|
| **Deductions** | **$ 10.00** |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 210.12** |
| CHECKING | $ 210.12 |

## Other Details

Memos

| | |
|---|---|
| Eligible Comp | 292.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000203**

9/8/22, 10:46 AM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 12/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 12/15/2021 | WGPS Advance Pay Date | File # 010053 | Number 00520098 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,560.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 54.00 | $ 2,430.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 15.00 | $ 105.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 54

Basis of Pay: HOURLY

| Taxes | | $ 355.12 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 158.72 |
| Medicare | | $ 37.12 |
| State Worked In: Arkansas | Code: AR | $ 109.28 |

| Deductions | $ 163.60 |
|---|---|
| 6 - ADP ROTH$ | $ 153.60 |
| DON - DON | $ 10.00 |

| Take Home | $ 2,041.28 |
|---|---|
| CHECKING | $ 2,041.28 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| Eligible Comp | 2,560.00 |
| 401K Match | 25.60 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000204**

9/8/22, 10:45 AM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 2 - 1**

| Life Start Clln W2sm | Period Beginning Date 12/1/2021 | Pay Date 1/14/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 12/31/2021 | WGPS Advance Pay Date | File # 010053 | Number 00020096 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 888.75** |
| Regular | Rate: 45.0000 | Hours: 19.75 | $ 888.75 |
| **Total Hours Worked: 19.75** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 131.00** |
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 55.10 |
| Medicare | | $ 12.89 |
| State Worked In: Arkansas | Code: AR | $ 13.01 |

| | |
|---|---|
| **Deductions** | **$ 63.33** |
| 6 - ADP ROTH$ | $ 53.33 |
| DON - DON | $ 10.00 |

| | |
|---|---|
| **Take Home** | **$ 694.42** |
| CHECKING | $ 694.42 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 888.75 |
| 401K Match | 8.89 |

**LSCI_000205**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/8/22, 10:44 AM
ADP Workforce Now - Pay Profile

**Pay Summary: 2022 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/1/2022 | Pay Date 1/31/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 1/15/2022 | WGPS Advance Pay Date | File # 010053 | Number 00040102 | Worked In Dept CLINIC |

| Gross Pay | | | $ 585.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 13.00 | $ 585.00 |

Total Hours Worked: 13

Basis of Pay: HOURLY

| Taxes | | $ 97.36 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 36.27 |
| Medicare | | $ 8.48 |
| State Worked In: Arkansas | Code: AR | $ 2.61 |

| Deductions | | $ 45.10 |
|---|---|---|
| 6 - ADP ROTH$ | | $ 35.10 |
| DON - DON | | $ 10.00 |

| Take Home | | $ 442.54 |
|---|---|---|
| CHECKING | | $ 442.54 |

Other Details

| Memos | |
|---|---|
| Eligible Comp | 585.00 |
| 401K Match | 5.85 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000206

9/8/22, 10:43 AM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2022 | Pay Date 2/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 1/31/2022 | WGPS Advance Pay Date | File # 010053 | Number 00070101 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,460.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 31.25 | $ 1,406.25 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 6.00 | $ 42.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 31.25

Basis of Pay: HOURLY

| Taxes | | $ 199.70 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 90.57 |
| Medicare | | $ 21.18 |
| State Worked In: Arkansas | Code: AR | $ 37.95 |

| Deductions | $ 97.65 |
|---|---|
| 6 - ADP ROTH$ | $ 87.65 |
| DON - DON | $ 10.00 |

| Take Home | $ 1,163.40 |
|---|---|
| CHECKING | $ 1,163.40 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| Eligible Comp | 1,460.75 |
| 401K Match | 14.61 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000207**

9/8/22, 10:42 AM                                    ADP Workforce Now – Pay Profile

Pay Summary: **2022 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2022 | Pay Date 2/28/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 2/15/2022 | WGPS Advance Pay Date | File # 010053 | Number 00080102 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,755.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 32.00 | $ 1,440.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 45.00 | $ 315.00 |

Total Hours Worked: 32

Basis of Pay: HOURLY

| Taxes | $ 236.79 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 108.81 |
| Medicare | $ 25.45 |
| State Worked In: Arkansas   Code: AR | $ 52.53 |

| Deductions | $ 115.30 |
|---|---|
| 6 - ADP ROTH$ | $ 105.30 |
| DON - DON | $ 10.00 |

| Take Home | $ 1,402.91 |
|---|---|
| CHECKING | $ 1,402.91 |

Other Details

| Memos | |
|---|---|
| GHR | 2.00 |
| Eligible Comp | 1,755.00 |
| 401K Match | 17.55 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000208

9/8/22, 10:41 AM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2022 | Pay Date 3/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 2/28/2022 | WGPS Advance Pay Date | File # 010053 | Number 00110097 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,436.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 50.00 | $ 2,250.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 24.00 | $ 168.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.75 | $ 18.75 |

Total Hours Worked: 50

Basis of Pay: HOURLY

| Taxes | | $ 326.51 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 151.08 |
| Medicare | | $ 35.33 |
| State Worked In: Arkansas | Code: AR | $ 90.10 |

| Deductions | | $ 156.21 |
|---|---|---|
| 6 - ADP ROTH$ | | $ 146.21 |
| DON - DON | | $ 10.00 |

| Take Home | $ 1,954.03 |
|---|---|
| CHECKING | $ 1,954.03 |

## Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| Eligible Comp | 2,436.75 |
| 401K Match | 24.37 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000209**

9/8/22, 10:41 AM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2022 | Pay Date 3/30/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 3/15/2022 | WGPS Advance Pay Date | File # 010053 | Number 00130098 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,777.50 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 32.50 | $ 1,462.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 45.00 | $ 315.00 |
| Total Hours Worked: 32.5 | | | |
| Basis of Pay: HOURLY | | | |

| Taxes | | $ 239.86 |
|---|---|---|
| Federal Income Tax | | $ 50.00 |
| Social Security | | $ 110.20 |
| Medicare | | $ 25.77 |
| State Worked In: Arkansas | Code: AR | $ 53.89 |

| Deductions | $ 116.65 |
|---|---|
| 6 - ADP ROTH$ | $ 106.65 |
| DON - DON | $ 10.00 |

| Take Home | $ 1,420.99 |
|---|---|
| CHECKING | $ 1,420.99 |

## Other Details

| Memos | |
|---|---|
| GHR | 2.00 |
| Eligible Comp | 1,777.50 |
| 401K Match | 17.78 |

LSCI_000210

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/8/22, 10:39 AM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2022 | Pay Date 4/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cristina Puckett 137 Greenwood Ave Hot Springs, AR 71913 | Period Ending Date 3/31/2022 | WGPS Advance Pay Date | File # 010053 | Number 00150097 | Worked in Dept CLINIC |

| Gross Pay | | | $ 763.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 14.75 | $ 663.75 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 14.75

Basis of Pay: HOURLY

| Taxes | $ 116.55 |
|---|---|
| Federal Income Tax | $ 50.00 |
| Social Security | $ 47.36 |
| Medicare | $ 11.08 |
| State Worked In: Arkansas            Code: AR | $ 8.11 |

| Deductions | $ 55.83 |
|---|---|
| 6 - ADP ROTH$ | $ 45.83 |
| DON - DON | $ 10.00 |

| Take Home | $ 591.37 |
|---|---|
| CHECKING | $ 591.37 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 763.75 |
| 401K Match | 7.64 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000211

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                          **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                              **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, TAYLOR SHELBY, PROPOUNDED BY**
**DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:**    Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone: (870) 932-0900
Facsimile: (870) 932-2553

By____/s/ Mark Mayfield_____
       Attorneys for Defendant,
       Life Strategies Counseling, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com

/s/ Mark Mayfield_____
Mark Mayfield

-2-

10/24/22, 2:54 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 52 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>12/1/2020 | Pay Date<br>12/30/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby<br>103 Layne Dr<br>Maumelle, AR 72113 | Period Ending Date<br>12/15/2020 | WGPS Advance Pay Date | File #<br>010126 | Number<br>00520145 | Worked In Dept<br>CLINIC |

| | |
|---|---|
| **Gross Pay** | **$ 1,500.00** |
| TRAIN (field 3) | $ 1,500.00 |
| Basis of Pay: HOURLY | |
| | |
| **Taxes** | **$ 276.40** |
| Federal Income Tax | $ 109.77 |
| Social Security | $ 93.00 |
| Medicare | $ 21.75 |
| State Worked In: Arkansas        Code: AR | $ 51.88 |
| **Deductions** | **$ 0.00** |
| **Take Home** | **$ 1,223.60** |
| CHECKING | $ 1,223.60 |

### Other Details

Memos

| | |
|---|---|
| Eligible Comp | 1,500.00 |

LSCI_000547

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:53 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 4 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/1/2021 | Pay Date 1/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 1/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00040147 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 640.50** |
| Regular | Rate: 42.0000 | Hours: 15.25 | $ 640.50 |
| Total Hours Worked: 15.25 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 68.24** |
| Federal Income Tax | | | $ 11.76 |
| Social Security | | | $ 39.71 |
| Medicare | | | $ 9.29 |
| State Worked In: Arkansas | Code: AR | | $ 7.48 |

| | |
|---|---|
| **Deductions** | **$ 0.00** |

| | |
|---|---|
| **Take Home** | **$ 572.26** |
| CHECKING | $ 572.26 |

## Other Details

Memos

| | |
|---|---|
| 401K hours | 15.25 |
| Eligible Comp | 640.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000548**

10/24/22, 2:53 PM                                          ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 6 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/6/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 010126 | Number 00060147 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 613.00** |
| Regular | Rate: 42.0000 | Hours: 14.00 | $ 588.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| **Total Hours Worked: 14** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 62.64** |
| Federal Income Tax | | | $ 9.01 |
| Social Security | | | $ 38.01 |
| Medicare | | | $ 8.89 |
| State Worked in: Arkansas | Code: AR | | $ 6.73 |

| | |
|---|---|
| **Deductions** | **$ 0.00** |

| | |
|---|---|
| **Take Home** | **$ 550.36** |
| CHECKING | $ 550.36 |

### Other Details

#### Memos

| | |
|---|---|
| 401K hours | 15.00 |
| Eligible Comp | 613.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000549

10/24/22, 2:52 PM                                      ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 8 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/1/2021 | Pay Date 2/26/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 2/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00080148 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,837.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 43.75 | $ 1,837.50 |

Total Hours Worked: 43.75

Basis of Pay: HOURLY

| Taxes | $ 359.67 |
|---|---|
| Federal Income Tax | $ 149.45 |
| Social Security | $ 113.92 |
| Medicare | $ 26.64 |
| State Worked in: Arkansas        Code: AR | $ 69.66 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,477.83 |
|---|---|
| CHECKING | $ 1,477.83 |

Other Details

Memos

| 401K hours | 43.75 |
|---|---|
| Eligible Comp | 1,837.50 |

LSCI_000550

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:51 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 10 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2021 | Pay Date<br>3/5/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby<br>103 Layne Dr<br>Maumelle, AR 72113 | Period Ending Date<br>2/28/2021 | WGPS Advance Pay Date | File #<br>010126 | Number<br>00100148 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 434.50** |
| Regular | Rate: 42.0000 | Hours: 9.75 | $ 409.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 9.75

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | **$ 34.99** |
| Social Security | | $ 26.94 |
| Medicare | | $ 6.30 |
| State Worked In: Arkansas | Code: AR | $ 1.75 |

| | |
|---|---|
| **Deductions** | **$ 0.00** |

| | |
|---|---|
| **Take Home** | **$ 399.51** |
| CHECKING | $ 399.51 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 10.75 |
| Eligible Comp | 434.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000551**

10/24/22, 2:49 PM                                    ADP Workforce Now – Pay Profile

## Pay Summary: **2021 - 12 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00120157 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,499.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 59.50 | $ 2,499.00 |

**Total Hours Worked: 59.5**

**Basis of Pay: HOURLY**

| Taxes | $ 557.28 |
|---|---|
| Federal Income Tax | $ 257.60 |
| Social Security | $ 154.94 |
| Medicare | $ 36.24 |
| State Worked In: Arkansas       Code: AR | $ 108.50 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,941.72 |
|---|---|
| CHECKING | $ 1,941.72 |

### Other Details

Memos

| 401K hours | 59.50 |
|---|---|
| Eligible Comp | 2,499.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000552

10/24/22, 2:48 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 15 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 010126 | Number 00150152 | Worked In Dept CLINIC |

| **Gross Pay** | | | **$ 928.00** |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 21.50 | $ 903.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 21.5**

**Basis of Pay: HOURLY**

| **Taxes** | | **$ 128.63** |
|---|---|---|
| Federal Income Tax | | $ 40.51 |
| Social Security | | $ 57.54 |
| Medicare | | $ 13.45 |
| State Worked In: Arkansas | Code: AR | $ 17.13 |

| **Deductions** | **$ 0.00** |
|---|---|

| **Take Home** | **$ 799.37** |
|---|---|
| CHECKING | $ 799.37 |

**Other Details**

Memos

| 401K hours | 22.50 |
|---|---|
| Eligible Comp | 928.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000553**

10/24/22, 2:48 PM                                          ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 17 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00170158 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 1,869.00 |
|---|---|---|---|---|
| Regular | Rate: 42.0000 | | Hours: 44.50 | $ 1,869.00 |

Total Hours Worked: 44.5

Basis of Pay: HOURLY

| Taxes | | | $ 367.58 |
|---|---|---|---|
| Federal Income Tax | | | $ 153.23 |
| Social Security | | | $ 115.87 |
| Medicare | | | $ 27.10 |
| State Worked In: Arkansas | Code: AR | | $ 71.38 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,501.42 |
|---|---|
| CHECKING | $ 1,501.42 |

Other Details

Memos

| 401K hours | 44.50 |
|---|---|
| Eligible Comp | 1,869.00 |

LSCI_000554

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:47 PM            ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 19 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/16/2021 | Pay Date 5/14/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 4/30/2021 | WGPS Advance Pay Date | File # 010126 | Number 00190148 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,895.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 34.75 | $ 1,459.50 |
| BEREAVEMENT (field 3) | Rate: 42.0000 | Hours: 8.00 | $ 336.00 |
| MISC (field 3) | Rate: 25.0000 | Hours: 3.00 | $ 75.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 34.75

Basis of Pay: HOURLY

| Taxes | | $ 374.27 |
|---|---|---|
| Federal Income Tax | | $ 156.41 |
| Social Security | | $ 117.52 |
| Medicare | | $ 27.49 |
| State Worked In: Arkansas | Code: AR | $ 72.85 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,521.23 |
|---|---|
| CHECKING | $ 1,521.23 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 46.75 |
| Eligible Comp | 1,895.50 |

LSCI_000555

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:47 PM                                           ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 21 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00210149 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 577.50** |
| Regular | Rate: 42.0000 | Hours: 13.75 | $ 577.50 |
| Total Hours Worked: 13.75 | | | |
| Basis of Pay: HOURLY | | | |
| **Taxes** | | | **$ 55.25** |
| Federal Income Tax | | | $ 5.46 |
| Social Security | | | $ 35.81 |
| Medicare | | | $ 8.37 |
| State Worked In: Arkansas | Code: AR | | $ 5.61 |
| **Deductions** | | | **$ 0.00** |
| **Take Home** | | | **$ 522.25** |
| CHECKING | | | $ 522.25 |

### Other Details

Memos

| | |
|---|---|
| 401K hours | 13.75 |
| Eligible Comp | 577.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000556**

10/24/22, 2:46 PM                                ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 23 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 010126 | Number 00230145 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,799.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 42.25 | $ 1,774.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 42.25

Basis of Pay: HOURLY

| Taxes | | $ 349.75 |
|---|---|---|
| Federal Income Tax | | $ 144.89 |
| Social Security | | $ 111.57 |
| Medicare | | $ 26.09 |
| State Worked In: Arkansas | Code: AR | $ 67.20 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,449.75 |
|---|---|
| CHECKING | $ 1,449.75 |

### Other Details

#### Memos

| 401K hours | 43.25 |
|---|---|
| Eligible Comp | 1,799.50 |

**LSCI_000557**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:45 PM                                    ADP Workforce Now – Pay Profile

## Pay Summary: 2021 - 26 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2021 | Pay Date 6/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 6/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00260143 | Worked in Dept CLINIC |

| | | | | |
|---|---|---|---|---|
| **Gross Pay** | | | | **$ 1,253.50** |
| Regular | Rate: 42.0000 | Hours: 27.75 | | $ 1,165.50 |
| MISC (field 3) | Rate: 42.0000 | Hours: 1.50 | | $ 63.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | | $ 25.00 |
| Total Hours Worked: 27.75 | | | | |
| Basis of Pay: HOURLY | | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 214.26** |
| Federal Income Tax | | | $ 79.37 |
| Social Security | | | $ 77.72 |
| Medicare | | | $ 18.18 |
| State Worked In: Arkansas | Code: AR | | $ 38.99 |

| | |
|---|---|
| **Deductions** | **$ 0.00** |

| | |
|---|---|
| **Take Home** | **$ 1,039.24** |
| CHECKING | $ 1,039.24 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 30.25 |
| Eligible Comp | 1,253.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000558

10/24/22, 2:43 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 28 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 010126 | Number 00280141 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 726.00** |
| Regular | Rate: 42.0000 | Hours: 15.50 | $ 651.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 3.00 | $ 75.00 |
| Total Hours Worked: 15.5 | | | |
| Basis of Pay: HOURLY | | | |
| **Taxes** | | | **$ 86.18** |
| Federal Income Tax | | | $ 20.31 |
| Social Security | | | $ 45.01 |
| Medicare | | | $ 10.53 |
| State Worked In: Arkansas | Code: AR | | $ 10.33 |
| **Deductions** | | | **$ 0.00** |
| **Take Home** | | | **$ 639.82** |
| CHECKING | | | $ 639.82 |

### Other Details

Memos

| | |
|---|---|
| 401K hours | 18.50 |
| Eligible Comp | 726.00 |

**LSCI_000559**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:43 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 30 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00300141 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,247.00** |
| Regular | Rate: 42.0000 | Hours: 53.50 | $ 2,247.00 |
| **Total Hours Worked: 53.5** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 467.80** |
| Federal Income Tax | | | $ 202.16 |
| Social Security | | | $ 139.31 |
| Medicare | | | $ 32.58 |
| State Worked in: Arkansas | Code: AR | | $ 93.75 |

| | |
|---|---|
| **Deductions** | **$ 0.00** |

| | |
|---|---|
| **Take Home** | **$ 1,779.20** |
| CHECKING | $ 1,779.20 |

## Other Details

Memos

| | |
|---|---|
| 401K hours | 53.50 |
| Eligible Comp | 2,247.00 |

LSCI_000560

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:42 PM                                    ADP Workforce Now – Pay Profile

### Pay Summary: **2021 - 32 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 010126 | Number 00320135 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| Gross Pay | | | $ 94.50 |
| Regular | Rate: 42.0000 | Hours: 2.25 | $ 94.50 |
| Total Hours Worked: 2.25 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| Taxes | | | $ 7.23 |
| Social Security | | | $ 5.86 |
| Medicare | | | $ 1.37 |
| Deductions | | | $ 0.00 |
| Take Home | | | $ 87.27 |
| CHECKING | | | $ 87.27 |

### Other Details

| Memos | | |
|---|---|---|
| 401K hours | | 2.25 |
| Eligible Comp | | 94.50 |

**LSCI_000561**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 2:42 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 34 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Taylor Shelby 103 Layne Dr Maumelle, AR 72113 | Period Ending Date 8/15/2021 | WGPS Advance Pay Date | File # 010126 | Number 00340138 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 777.00** |
| Regular | Rate: 42.0000 | Hours: 18.50 | $ 777.00 |
| **Total Hours Worked: 18.5** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 96.87** |
| Federal Income Tax | | | $ 25.41 |
| Social Security | | | $ 48.17 |
| Medicare | | | $ 11.26 |
| State Worked In: Arkansas | Code: AR | | $ 12.03 |
| **Deductions** | | | **$ 0.00** |
| **Take Home** | | | **$ 680.13** |
| CHECKING | | | $ 680.13 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 18.50 |
| Eligible Comp | 777.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000562**

10/24/22, 2:41 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 37 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>8/16/2021 | Pay Date<br>9/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| Taylor Shelby<br>103 Layne Dr<br>Maumelle, AR 72113 | Period Ending Date<br>8/31/2021 | WGPS Advance Pay Date | File #<br>010126 | Number<br>00370129 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 31.50** |
| Regular | Rate: 42.0000 | Hours: 0.75 | $ 31.50 |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 2.42** |
| Social Security | | | $ 1.96 |
| Medicare | | | $ 0.46 |
| **Deductions** | | | **$ 0.00** |
| **Take Home** | | | **$ 29.08** |
| CHECKING | | | $ 29.08 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 0.75 |
| Eligible Comp | 31.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000563

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                    **PLAINTIFF**

**v.**                              **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                    **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, CATHLEEN WEST, PROPOUNDED BY**
**DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
   Attorneys for Defendant,
   Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

   I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| June 21, 2019 | 56689 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bank Of America, N.A | C | ▇▇▇▇ | 2,113.88 |
| | Total Direct Deposits | | | 2,113.88 |

N4892  11000-200  521 56689 56259        N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                  Earnings Statement

| Employee ID | 521 | Fed Taxable Income | 3,133.26 | Check Date | June 21, 2019 | Voucher Number | 56689 |
|---|---|---|---|---|---|---|---|
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | May 30, 2019 | Net Pay | 2,113.88 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | June 12, 2019 | Total Hours Worked | 61.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 1,783.21 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,158.00 |
| REGULAR | 52.00 | 61.50 | 3,198.00 | 35,763.00 |
| STAFF | | | | 87.50 |
| Gross Earnings | | 61.50 | 3,198.00 | 38,112.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 174.18 | 2,026.70 |
| FITW | | | 462.34 | 5,252.60 |
| MED | | | 45.43 | 540.67 |
| SS | | | 194.27 | 2,311.85 |
| Taxes | | | 876.22 | 10,131.82 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 135.20 |
| Allstate Hospital | 11.82 | 118.20 |
| DCA | 5.00 | 65.00 |
| DENTAL INS | 18.61 | 237.61 |
| EE AD&D | 0.24 | 2.40 |
| Gap insurance | 34.45 | 447.85 |
| LIFE INS | 5.99 | 78.59 |
| LONG TERM DISABILITY | 60.42 | 785.46 |
| Medical Bronze Plan | 7.65 | 86.79 |
| SHORT TERM DISABILIT | 46.17 | 600.21 |
| VISION | 4.03 | 52.39 |
| Deductions | 207.90 | 2,609.70 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▇▇▇▇ | 2,113.88 |
| Total Direct Deposits | | | 2,113.88 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 66.50 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000564**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| July 5, 2019 | 56925 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A | C | ▉▉▉▉ | 2,105.63 |
| **Total Direct Deposits** | | | 2,105.63 |

N4892  11000-200   521 56925 56494         **N4892**
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 3,120.26 |
| Location | 11000-200 | Fed Filing Status | S-1 |
| Hourly | $52.00 | State Filing Status | S-0 |

| | |
|---|---|
| Check Date | **July 5, 2019** |
| Period Beginning | June 13, 2019 |
| Period Ending | June 26, 2019 |

| | |
|---|---|
| Voucher Number | 56925 |
| Net Pay | 2,105.63 |
| Total Hours Worked | 61.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 1,920.38 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,158.00 |
| REGULAR | 52.00 | 61.25 | 3,185.00 | 38,948.00 |
| STAFF | | | | 87.50 |
| **Gross Earnings** | | **61.25** | **3,185.00** | **41,297.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 173.29 | 2,199.99 |
| FITW | | | 459.48 | 5,712.08 |
| MED | | | 45.24 | 585.91 |
| SS | | | 193.46 | 2,505.31 |
| **Taxes** | | | **871.47** | **11,003.29** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 148.72 |
| Allstate Hospital | 11.82 | 130.02 |
| DCA | 5.00 | 70.00 |
| DENTAL INS | 18.61 | 256.22 |
| EE AD&D | 0.24 | 2.64 |
| Gap insurance | 34.45 | 482.30 |
| LIFE INS | 5.99 | 84.58 |
| LONG TERM DISABILITY | 60.42 | 845.88 |
| Medical Bronze Plan | 7.65 | 94.44 |
| SHORT TERM DISABILIT | 46.17 | 646.38 |
| VISION | 4.03 | 56.42 |
| **Deductions** | **207.90** | **2,817.60** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▉▉▉▉ | 2,105.63 |
| **Total Direct Deposits** | | | 2,105.63 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 66.50 |

**LSCI_000565**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

❄ **paylocity**

Direct Deposit Advice

**Check Date**
July 19, 2019

**Voucher Number**
57152

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of | C | ▮▮▮▮ | 2,047.91 |
| America, N.A | | | |
| **Total Direct Deposits** | | | **2,047.91** |

Direct Deposit Voucher

N4892   11000-200   521 57152 56721       N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR 72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 3,029.26 | Check Date | July 19, 2019 |
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | June 27, 2019 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | July 10, 2019 |

**Earnings Statement**

| | |
|---|---|
| Voucher Number | 57152 |
| Net Pay | 2,047.91 |
| Total Hours Worked | 59.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 2,057.55 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,158.00 |
| REGULAR | 52.00 | 59.50 | 3,094.00 | 42,042.00 |
| STAFF | | | | 87.50 |
| **Gross Earnings** | | **59.50** | **3,094.00** | **44,391.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 167.01 | 2,367.00 |
| FITW | | 439.46 | 6,151.54 |
| MED | | 43.92 | 629.83 |
| SS | | 187.80 | 2,693.11 |
| **Taxes** | | **838.19** | **11,841.48** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 162.24 |
| Allstate Hospital | 11.82 | 141.84 |
| DCA | 5.00 | 75.00 |
| DENTAL INS | 18.61 | 274.83 |
| EE AD&D | 0.24 | 2.88 |
| Gap insurance | 34.45 | 516.75 |
| LIFE INS | 5.99 | 90.57 |
| LONG TERM DISABILITY | 60.42 | 906.30 |
| Medical Bronze Plan | 7.65 | 102.09 |
| SHORT TERM DISABILIT | 46.17 | 692.55 |
| VISION | 4.03 | 60.45 |
| **Deductions** | **207.90** | **3,025.50** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▮▮▮▮ | 2,047.91 |
| **Total Direct Deposits** | | | **2,047.91** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 66.50 |

**LSCI_000566**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 2, 2019 | 57373 |

| Direct Deposit Voucher | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Bank Of | C | ▮▮▮▮ | 2,023.13 |
| | America, N.A | | | |
| | **Total Direct Deposits** | | | **2,023.13** |

N4892  11000-200   521 57373 56944           N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**

**Earnings Statement**

| Employee ID | 521 | Fed Taxable Income | 2,990.26 | Check Date | August 2, 2019 | Voucher Number | 57373 |
|---|---|---|---|---|---|---|---|
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | July 11, 2019 | Net Pay | 2,023.13 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | July 24, 2019 | Total Hours Worked | 58.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | 0.00 | | 137.17 | 2,194.72 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,158.00 |
| REGULAR | 52.00 | 58.75 | 3,055.00 | 45,097.00 |
| STAFF | | | | 87.50 |
| **Gross Earnings** | | **58.75** | **3,055.00** | **47,446.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 164.32 | 2,531.32 |
| FITW | | | 430.88 | 6,582.42 |
| MED | | | 43.36 | 673.19 |
| SS | | | 185.41 | 2,878.52 |
| **Taxes** | | | **823.97** | **12,665.45** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 175.76 |
| Allstate Hospital | 11.82 | 153.66 |
| DCA | 5.00 | 80.00 |
| DENTAL INS | 18.61 | 293.44 |
| EE AD&D | 0.24 | 3.12 |
| Gap insurance | 34.45 | 551.20 |
| LIFE INS | 5.99 | 96.56 |
| LONG TERM DISABILITY | 60.42 | 966.72 |
| Medical Bronze Plan | 7.65 | 109.74 |
| SHORT TERM DISABILIT | 46.17 | 738.72 |
| VISION | 4.03 | 64.48 |
| **Deductions** | **207.90** | **3,233.40** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▮▮▮▮ | 2,023.13 |
| **Total Direct Deposits** | | | **2,023.13** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 66.50 |

**LSCI_000567**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◉ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 16, 2019 | 57599 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bank Of | C | ▮▮▮▮ | 1,767.45 |
| | America, N.A | | | |
| | Total Direct Deposits | | | 1,767.45 |

N4892   11000-200   521 57599 57172   · · ·   N4892
CATHLEEN ANN WEST
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                 Earnings Statement

| Employee ID | 521 | Fed Taxable Income | 2,587.26 | Check Date | August 16, 2019 | Voucher Number | 57599 |
|---|---|---|---|---|---|---|---|
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | July 25, 2019 | Net Pay | 1,767.45 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | August 7, 2019 | Total Hours Worked | 43.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 2,331.89 |
| OTHER | | | | 104.00 |
| PTO | 52.00 | 8.00 | 416.00 | 2,574.00 |
| REGULAR | 52.00 | 43.00 | 2,236.00 | 47,333.00 |
| STAFF | | | | 87.50 |
| Gross Earnings | | 51.00 | 2,652.00 | 50,098.50 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 136.51 | 2,667.83 |
| FITW | | 342.22 | 6,924.64 |
| MED | | 37.52 | 710.71 |
| SS | | 160.40 | 3,038.92 |
| Taxes | | 676.65 | 13,342.10 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 189.28 |
| Allstate Hospital | 11.82 | 165.48 |
| DCA | 5.00 | 85.00 |
| DENTAL INS | 18.61 | 312.05 |
| EE AD&D | 0.24 | 3.36 |
| Gap insurance | 34.45 | 585.65 |
| LIFE INS | 5.99 | 102.55 |
| LONG TERM DISABILITY | 60.42 | 1,027.14 |
| Medical Bronze Plan | 7.65 | 117.39 |
| SHORT TERM DISABILIT | 46.17 | 784.89 |
| VISION | 4.03 | 68.51 |
| Deductions | 207.90 | 3,441.30 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▮▮▮▮ | 1,767.45 |
| Total Direct Deposits | | | 1,767.45 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 74.50 |

**LSCI_000568**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
August 30, 2019

**Voucher Number**
57820

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bank Of America, N.A | C | ▮▮▮▮ | 1,915.91 |
| | Total Direct Deposits | | | 1,915.91 |

N4892   11000-200   521 57820 57396        N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                    **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 2,821.26 |
| Location | 11000-200 | Fed Filing Status | S-1 |
| Hourly | $52.00 | State Filing Status | S-0 |

| | |
|---|---|
| Check Date | August 30, 2019 |
| Period Beginning | August 8, 2019 |
| Period Ending | August 21, 2019 |

| | |
|---|---|
| Voucher Number | 57820 |
| Net Pay | 1,915.91 |
| Total Hours Worked | 55.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 2,469.06 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,574.00 |
| REGULAR | 52.00 | 55.50 | 2,886.00 | 50,219.00 |
| STAFF | | | | 87.50 |
| Gross Earnings | | 55.50 | 2,886.00 | 52,984.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 152.66 | 2,820.49 |
| FITW | | | 393.70 | 7,318.34 |
| MED | | | 40.91 | 751.62 |
| SS | | | 174.92 | 3,213.84 |
| Taxes | | | 762.19 | 14,104.29 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 202.80 |
| Allstate Hospital | 11.82 | 177.30 |
| DCA | 5.00 | 90.00 |
| DENTAL INS | 18.61 | 330.66 |
| EE AD&D | 0.24 | 3.60 |
| Gap insurance | 34.45 | 620.10 |
| LIFE INS | 5.99 | 108.54 |
| LONG TERM DISABILITY | 60.42 | 1,087.56 |
| Medical Bronze Plan | 7.65 | 125.04 |
| SHORT TERM DISABILIT | 46.17 | 831.06 |
| VISION | 4.03 | 72.54 |
| Deductions | 207.90 | 3,649.20 |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Bank Of America, N.A. | C  ▮▮▮▮ | 1,915.91 |
| Total Direct Deposits | | 1,915.91 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 74.50 |

**LSCI_000569**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
September 13, 2019

**Voucher Number**
58051

| Direct Deposit Voucher | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Bank Of America, N.A | C | ███ | 2,105.31 |
| | **Total Direct Deposits** | | | **2,105.31** |

N4892  11000-200  521 58051 57632    N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**CATHLEEN ANN WEST**

Earnings Statement

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 3,119.76 | Check Date | September 13, 2019 |
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | August 22, 2019 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | September 4, 2019 |

| | | | |
|---|---|---|---|
| Voucher Number | 58051 | | |
| Net Pay | 2,105.31 | | |
| Total Hours Worked | 61.00 | | |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 2,606.23 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,574.00 |
| REGULAR | 52.00 | 61.00 | 3,172.00 | 53,391.00 |
| STAFF | 25.00 | 0.50 | 12.50 | 100.00 |
| **Gross Earnings** | | **61.50** | **3,184.50** | **56,169.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 173.25 | 2,993.74 |
| FITW | | 459.37 | 7,777.71 |
| MED | | 45.24 | 796.86 |
| SS | | 193.43 | 3,407.27 |
| **Taxes** | | **871.29** | **14,975.58** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 216.32 |
| Allstate Hospital | 11.82 | 189.12 |
| DCA | 5.00 | 95.00 |
| DENTAL INS | 18.61 | 349.27 |
| EE AD&D | 0.24 | 3.84 |
| Gap insurance | 34.45 | 654.55 |
| LIFE INS | 5.99 | 114.53 |
| LONG TERM DISABILITY | 60.42 | 1,147.98 |
| Medical Bronze Plan | 7.65 | 132.69 |
| SHORT TERM DISABILIT | 46.17 | 877.23 |
| VISION | 4.03 | 76.57 |
| **Deductions** | **207.90** | **3,857.10** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ███ | 2,105.31 |
| **Total Direct Deposits** | | | **2,105.31** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 74.50 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000570**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
September 27, 2019

**Voucher Number**
58276

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A | C | ▬ | 1,849.29 |
| **Total Direct Deposits** | | | **1,849.29** |

N4892   11000-200   521 58276 57860          N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 2,716.26 | Check Date | September 27, 2019 | Voucher Number 58276 |
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | September 5, 2019 | Net Pay 1,849.29 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | September 18, 2019 | Total Hours Worked 53.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 2,743.40 |
| LEAVE WI | | 8.00 | | 0.00 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,574.00 |
| REGULAR | 52.00 | 53.00 | 2,756.00 | 56,147.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 125.00 |
| **Gross Earnings** | | **62.00** | **2,781.00** | **58,950.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 145.41 | 3,139.15 |
| FITW | | 370.60 | 8,148.31 |
| MED | | 39.39 | 836.25 |
| SS | | 168.41 | 3,575.68 |
| **Taxes** | | **723.81** | **15,699.39** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 229.84 |
| Allstate Hospital | 11.82 | 200.94 |
| DCA | 5.00 | 100.00 |
| DENTAL INS | 18.61 | 367.88 |
| EE AD&D | 0.24 | 4.08 |
| Gap insurance | 34.45 | 689.00 |
| LIFE INS | 5.99 | 120.52 |
| LONG TERM DISABILITY | 60.42 | 1,208.40 |
| Medical Bronze Plan | 7.65 | 140.34 |
| SHORT TERM DISABILIT | 46.17 | 923.40 |
| VISION | 4.03 | 80.60 |
| **Deductions** | **207.90** | **4,065.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▬ | 1,849.29 |
| **Total Direct Deposits** | | | **1,849.29** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 0.00 | 0.00 |

**LSCI_000571**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
October 11, 2019

**Voucher Number**
58508

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bank Of America, N.A | C | ▮▮▮▮▮ | 2,053.61 |
| | **Total Direct Deposits** | | | **2,053.61** |

N4892   11000-200   521 58508 58097         N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 3,038.26 | Check Date | October 11, 2019 | Voucher Number | 58508 |
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | September 19, 2019 | Net Pay | 2,053.61 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | October 2, 2019 | Total Hours Worked | 57.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 2,880.57 |
| LEAVE WI | | | | 0.00 |
| OTHER | | | | 104.00 |
| PTO | | | | 2,574.00 |
| REGULAR | 52.00 | 57.75 | 3,003.00 | 59,150.00 |
| STAFF | | | | 125.00 |
| TRAINING | 25.00 | 4.00 | 100.00 | 100.00 |
| **Gross Earnings** | | **61.75** | **3,103.00** | **62,053.00** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 167.63 | 3,306.78 |
| FITW | 441.44 | 8,589.75 |
| MED | 44.05 | 880.30 |
| SS | 188.37 | 3,764.05 |
| **Taxes** | **841.49** | **16,540.88** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 243.36 |
| Allstate Hospital | 11.82 | 212.76 |
| DCA | 5.00 | 105.00 |
| DENTAL INS | 18.61 | 386.49 |
| EE AD&D | 0.24 | 4.32 |
| Gap insurance | 34.45 | 723.45 |
| LIFE INS | 5.99 | 126.51 |
| LONG TERM DISABILITY | 60.42 | 1,268.82 |
| Medical Bronze Plan | 7.65 | 147.99 |
| SHORT TERM DISABILIT | 46.17 | 969.57 |
| VISION | 4.03 | 84.63 |
| **Deductions** | **207.90** | **4,272.90** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▮▮▮▮▮ | 2,053.61 |
| **Total Direct Deposits** | | | **2,053.61** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 58.00 | 0.00 |

**LSCI_000572**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

Direct Deposit Advice

**paylocity**

**Check Date**
October 25, 2019

**Voucher Number**
58736

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A | C | ▓▓▓ | 2,185.90 |
| Total Direct Deposits | | | 2,185.90 |

Direct Deposit Voucher

N4892   11000-200   521 58736 58326          N4892
CATHLEEN ANN WEST
216 HARPER DR
BROOKLAND, AR  72417

**Non Negotiable - This is not a check - Non Negotiable**

## Life Strategies Counseling Inc

**CATHLEEN ANN WEST**

**Earnings Statement**

| Employee ID | 521 | Fed Taxable Income | 3,246.76 | Check Date | October 25, 2019 | Voucher Number | 58736 |
|---|---|---|---|---|---|---|---|
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | October 3, 2019 | Net Pay | 2,185.90 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | October 16, 2019 | Total Hours Worked | 57.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 3,017.74 |
| LEAVE WI | | | | 0.00 |
| OTHER | | | | 104.00 |
| PTO | 52.00 | 5.00 | 260.00 | 2,834.00 |
| REGULAR | 52.00 | 57.00 | 2,964.00 | 62,114.00 |
| STAFF | 25.00 | 0.50 | 12.50 | 137.50 |
| TRAINING | 25.00 | 3.00 | 75.00 | 175.00 |
| Gross Earnings | | 65.50 | 3,311.50 | 65,364.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 182.01 | 3,488.79 |
| FITW | | | 487.31 | 9,077.06 |
| MED | | | 47.08 | 927.38 |
| SS | | | 201.30 | 3,965.35 |
| Taxes | | | 917.70 | 17,458.58 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 256.88 |
| Allstate Hospital | 11.82 | 224.58 |
| DCA | 5.00 | 110.00 |
| DENTAL INS | 18.61 | 405.10 |
| EE AD&D | 0.24 | 4.56 |
| Gap insurance | 34.45 | 757.90 |
| LIFE INS | 5.99 | 132.50 |
| LONG TERM DISABILITY | 60.42 | 1,329.24 |
| Medical Bronze Plan | 7.65 | 155.64 |
| SHORT TERM DISABILIT | 46.17 | 1,015.74 |
| VISION | 4.03 | 88.66 |
| Deductions | 207.90 | 4,480.80 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▓▓▓ | 2,185.90 |
| Total Direct Deposits | | | 2,185.90 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 53.00 | 5.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000573**

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| November 8, 2019 | 58977 |

| Direct Deposit Voucher | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Bank Of America, N.A | C | | 2,039.64 |
| | Total Direct Deposits | | | 2,039.64 |

N4892   11000-200   521 58977 58573          N4892
CATHLEEN ANN WEST
216 HARPER DR
BROOKLAND, AR  72417

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                 Earnings Statement

| Employee ID | 521 | Fed Taxable Income | 3,016.26 | Check Date | November 8, 2019 | Voucher Number | 58977 |
|---|---|---|---|---|---|---|---|
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | October 17, 2019 | Net Pay | 2,039.64 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | October 30, 2019 | Total Hours Worked | 56.75 |

| Earnings | Rate | Hours | Amount | YTD | | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 3,154.91 | | Allstate Cancer | 13.52 | 270.40 |
| LEAVE WI | | | | 0.00 | | Allstate Hospital | 11.82 | 236.40 |
| OTHER | 52.00 | 2.50 | 130.00 | 234.00 | | DCA | 5.00 | 115.00 |
| PTO | | | | 2,834.00 | | DENTAL INS | 18.61 | 423.71 |
| REGULAR | 52.00 | 56.75 | 2,951.00 | 65,065.00 | | EE AD&D | 0.24 | 4.80 |
| STAFF | | | | 137.50 | | Gap insurance | 34.45 | 792.35 |
| TRAINING | | | | 175.00 | | LIFE INS | 5.99 | 138.49 |
| **Gross Earnings** | | **59.25** | **3,081.00** | **68,445.50** | | LONG TERM DISABILITY | 60.42 | 1,389.66 |
| | | | | | | Medical Bronze Plan | 7.65 | 163.29 |
| **Taxes** | | | **Amount** | **YTD** | | SHORT TERM DISABILIT | 46.17 | 1,061.91 |
| AR | | | 166.11 | 3,654.90 | | VISION | 4.03 | 92.69 |
| FITW | | | 436.60 | 9,513.66 | | **Deductions** | **207.90** | **4,688.70** |
| MED | | | 43.74 | 971.12 | | Direct Deposits | Type Account | Amount |
| SS | | | 187.01 | 4,152.36 | | Bank Of America, N.A. | C | 2,039.64 |
| **Taxes** | | | **833.46** | **18,292.04** | | **Total Direct Deposits** | | **2,039.64** |

| | Available | Plan Year |
|---|---|---|
| Time Off | To Use | Used |
| PTO | 53.00 | 5.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| November 22, 2019 | 59216 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A | C | ▇▇▇▇ | 2,352.47 |
| **Total Direct Deposits** | | | **2,352.47** |

N4892  11000-200   521 59216 58819        N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                        **Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 3,509.26 | Check Date | November 22, 2019 |
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | October 31, 2019 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | November 13, 2019 |

| | | |
|---|---|---|
| Voucher Number | 59216 |
| Net Pay | 2,352.47 |
| Total Hours Worked | 68.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| Employer C | | 0.00 | 137.17 | 3,292.08 |
| LEAVE WI | | | | 0.00 |
| OTHER | | | | 234.00 |
| PTO | | | | 2,834.00 |
| REGULAR | 52.00 | 68.25 | 3,549.00 | 68,614.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 162.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **69.25** | **3,574.00** | **72,019.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 200.13 | 3,855.03 |
| FITW | | 545.06 | 10,058.72 |
| MED | | 50.88 | 1,022.00 |
| SS | | 217.56 | 4,369.92 |
| **Taxes** | | **1,013.63** | **19,305.67** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 283.92 |
| Allstate Hospital | 11.82 | 248.22 |
| DCA | 5.00 | 120.00 |
| DENTAL INS | 18.61 | 442.32 |
| EE AD&D | 0.24 | 5.04 |
| Gap insurance | 34.45 | 826.80 |
| LIFE INS | 5.99 | 144.48 |
| LONG TERM DISABILITY | 60.42 | 1,450.08 |
| Medical Bronze Plan | 7.65 | 170.94 |
| SHORT TERM DISABILIT | 46.17 | 1,108.08 |
| VISION | 4.03 | 96.72 |
| **Deductions** | **207.90** | **4,896.60** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Bank Of America, N.A. | C  ▇▇▇▇ | 2,352.47 |
| **Total Direct Deposits** | | **2,352.47** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 53.00 | 5.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000575**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

Direct Deposit Advice

**paylocity**

| | |
|---|---|
| Check Date | Voucher Number |
| December 6, 2019 | 59539 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A | C | ▮▮▮▮ | 100.00 |
| Total Direct Deposits | | | 100.00 |

N4892   11000-200   521 59539 59149          N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR 72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**

| | | | | | | Earnings Statement |
|---|---|---|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 157.63 | Check Date | December 6, 2019 | Voucher Number 59539 |
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | December 2, 2019 | Net Pay 100.00 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | December 2, 2019 | Total Hours Worked 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | 0.00 | 157.63 | 157.63 |
| Employer C | | | | 3,429.25 |
| LEAVE WI | | | | 0.00 |
| OTHER | | | | 234.00 |
| PTO | | | | 3,094.00 |
| REGULAR | | | | 71,032.00 |
| STAFF | | | | 187.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | 0.00 | 157.63 | 74,880.13 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 10.88 | 4,005.94 |
| FITW | | | 34.68 | 10,446.84 |
| MED | | | 2.29 | 1,062.54 |
| SS | | | 9.78 | 4,543.28 |
| **Taxes** | | | 57.63 | 20,058.60 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | | 297.44 |
| Allstate Hospital | | 260.04 |
| DCA | | 125.00 |
| DENTAL INS | | 460.93 |
| EE AD&D | | 5.28 |
| Gap insurance | | 861.25 |
| LIFE INS | | 150.47 |
| LONG TERM DISABILITY | | 1,510.50 |
| Medical Bronze Plan | | 178.59 |
| SHORT TERM DISABILIT | | 1,154.25 |
| VISION | | 100.75 |
| | | 5,104.50 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▮▮▮▮ | 100.00 |
| Total Direct Deposits | | | 100.00 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 48.00 | 10.00 |

IMPORTANT: PLEASE READ

Merry Christmas & Happy New Year

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59538 |

Direct Deposit Voucher

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Bank Of America, N.A | C | ▮▮▮▮ | 1,799.80 |
| | Total Direct Deposits | | | 1,799.80 |

N4892   11000-200   521 59538 59148          N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                                    **Earnings Statement**

| Employee ID | 521 | Fed Taxable Income | 2,638.26 | Check Date | December 6, 2019 | Voucher Number | 59538 |
|---|---|---|---|---|---|---|---|
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | November 14, 2019 | Net Pay | 1,799.80 |
| Salary | | State Filing Status | S-0 | Period Ending | November 27, 2019 | Total Hours Worked | 46.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.63 |
| Employer C | | 0.00 | 137.17 | 3,429.25 |
| LEAVE WI | | | | 0.00 |
| OTHER | | | | 234.00 |
| PTO | 52.00 | 5.00 | 260.00 | 3,094.00 |
| REGULAR | 52.00 | 46.50 | 2,418.00 | 71,032.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 187.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **52.50** | **2,703.00** | **74,880.13** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 140.03 | 4,005.94 |
| FITW | | 353.44 | 10,446.84 |
| MED | | 38.25 | 1,062.54 |
| SS | | 163.58 | 4,543.28 |
| **Taxes** | | **695.30** | **20,058.60** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | 13.52 | 297.44 |
| Allstate Hospital | 11.82 | 260.04 |
| DCA | 5.00 | 125.00 |
| DENTAL INS | 18.61 | 460.93 |
| EE AD&D | 0.24 | 5.28 |
| Gap insurance | 34.45 | 861.25 |
| LIFE INS | 5.99 | 150.47 |
| LONG TERM DISABILITY | 60.42 | 1,510.50 |
| Medical Bronze Plan | 7.65 | 178.59 |
| SHORT TERM DISABILIT | 46.17 | 1,154.25 |
| VISION | 4.03 | 100.75 |
| **Deductions** | **207.90** | **5,104.50** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ▮▮▮▮ | 1,799.80 |
| **Total Direct Deposits** | | | **1,799.80** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 48.00 | 10.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000577

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 20, 2019 | 59948 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A | C | ▮▮▮▮ | 2,393.76 |
| Total Direct Deposits | | | 2,393.76 |

N4892   11000-200   521 59948 59565    N4892
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                    **Earnings Statement**

| Employee ID | 521 | Fed Taxable Income | 3,575.26 | Check Date | December 20, 2019 | Voucher Number | 59948 |
|---|---|---|---|---|---|---|---|
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | November 26, 2019 | Net Pay | 2,393.76 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | December 11, 2019 | Total Hours Worked | 22.00 |

| Earnings | Rate | Hours | Amount | YTD | | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| BONUS | | | | 157.63 | | Allstate Cancer | 13.52 | 310.96 |
| Employer C | | 0.00 | 137.17 | 3,566.42 | | Allstate Hospital | 11.82 | 271.86 |
| LEAVE WI | | | | 0.00 | | DCA | 5.00 | 130.00 |
| OTHER | | | | 234.00 | | DENTAL INS | 18.61 | 479.54 |
| PTO | 52.00 | 48.00 | 2,496.00 | 5,590.00 | | EE AD&D | 0.24 | 5.52 |
| REGULAR | 52.00 | 22.00 | 1,144.00 | 72,176.00 | | Gap insurance | 34.45 | 895.70 |
| STAFF | | | | 187.50 | | LIFE INS | 5.99 | 156.46 |
| TRAINING | | | | 175.00 | | LONG TERM DISABILITY | 60.42 | 1,570.92 |
| Gross Earnings | | 70.00 | 3,640.00 | 78,520.13 | | Medical Bronze Plan | 7.65 | 186.24 |
| | | | | | | SHORT TERM DISABILIT | 46.17 | 1,200.42 |
| Taxes | | | Amount | YTD | | VISION | 4.03 | 104.78 |
| AR | | | 204.68 | 4,210.62 | | Deductions | 207.90 | 5,312.40 |
| FITW | | | 560.16 | 11,007.00 | | Direct Deposits | Type Account | Amount |
| MED | | | 51.84 | 1,114.38 | | Bank Of America, N.A. | C ▮▮▮▮ | 2,393.76 |
| SS | | | 221.66 | 4,764.94 | | Total Direct Deposits | | 2,393.76 |
| Taxes | | | 1,038.34 | 21,096.94 | | | | |

| | Available | Plan Year |
|---|---|---|
| Time Off | To Use | Used |
| PTO | 0.00 | 58.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000578**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
December 31, 2019

**Voucher Number**
60224

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bank Of America, N.A | C | ████ | 1,308.60 |
| | **Total Direct Deposits** | | | **1,308.60** |

N4892   11000-200   521 60224 59843          **N4892**
**CATHLEEN ANN WEST**
216 HARPER DR
BROOKLAND, AR  72417

## Non Negotiable - This is not a check - Non Negotiable

## Life Strategies Counseling Inc

**CATHLEEN ANN WEST**                                              Earnings Statement

| | | | | |
|---|---|---|---|---|
| Employee ID | 521 | Fed Taxable Income | 1,664.00 | Check Date | December 31, 2019 |
| Location | 11000-200 | Fed Filing Status | S-1 | Period Beginning | December 12, 2019 |
| Hourly | $52.00 | State Filing Status | S-0 | Period Ending | December 18, 2019 |

| | | |
|---|---|---|
| Voucher Number | 60224 |
| Net Pay | 1,308.60 |
| Total Hours Worked | 32.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.63 |
| Employer C | | 0.00 | 137.17 | 3,703.59 |
| LEAVE WI | | | | 0.00 |
| OTHER | | | | 234.00 |
| PTO | | | | 5,590.00 |
| REGULAR | 52.00 | 32.00 | 1,664.00 | 73,840.00 |
| STAFF | | | | 187.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **32.00** | **1,664.00** | **80,184.13** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 72.80 | 4,283.42 |
| FITW | | 155.30 | 11,162.30 |
| MED | | 24.13 | 1,138.51 |
| SS | | 103.17 | 4,868.11 |
| **Taxes** | | **355.40** | **21,452.34** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Cancer | | 310.96 |
| Allstate Hospital | | 271.86 |
| DCA | | 130.00 |
| DENTAL INS | | 479.54 |
| EE AD&D | | 5.52 |
| Gap insurance | | 895.70 |
| LIFE INS | | 156.46 |
| LONG TERM DISABILITY | | 1,570.92 |
| Medical Bronze Plan | | 186.24 |
| SHORT TERM DISABILIT | | 1,200.42 |
| VISION | | 104.78 |
| | | **5,312.40** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America, N.A. | C | ████ | 1,308.60 |
| **Total Direct Deposits** | | | **1,308.60** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 58.00 |

**LSCI_000579**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 3:04 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 3 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/19/2019 | Pay Date 1/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 1/2/2020 | WGPS Advance Pay Date | File # 000521 | Number 00030156 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,094.00** |
| Regular | Rate: 52.0000 | Hours: 56.50 | $ 2,938.00 |
| Overtime | Rate: 78.0000 | Hours: 2.00 | $ 156.00 |
| Total Hours Worked: 58.5 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| **Taxes** | | | **$ 821.73** |
| Federal Income Tax | | | $ 422.16 |
| Social Security | | | $ 189.95 |
| Medicare | | | $ 44.42 |
| State Worked In: Arkansas | Code: AR | | $ 165.20 |
| | | | |
| **Deductions** | | | **$ 212.90** |
| ADD - Acc. Death & DI | | | $ 0.24 |
| ALH - alhsp | | | $ 11.82 |
| ALN - alcm | | | $ 13.52 |
| DEN - DENTAL | | | $ 18.61 |
| DON - DON | | | $ 10.00 |
| GAP - GAP | | | $ 34.45 |
| LTD - Long Term Disb | | | $ 60.42 |
| MED - MEDICAL | | | $ 7.65 |
| STD - Short Term Disa | | | $ 46.17 |
| VIS - VISION | | | $ 4.03 |
| VTL - VTL | | | $ 5.99 |
| | | | |
| **Take Home** | | | **$ 2,059.37** |
| CHECKING | | | $ 2,059.37 |
| Other Details | | | |
| Memos | | | |
| X01 | | | 3,094.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000580**

10/26/22, 3:02 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 5 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00050164 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,237.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 62.25 | $ 3,237.00 |

Total Hours Worked: 62.25

Basis of Pay: HOURLY

| Taxes | | $ 833.51 |
|---|---|---|
| Federal Income Tax | | $ 414.21 |
| Social Security | | $ 198.82 |
| Medicare | | $ 46.50 |
| State Worked In: Arkansas | Code: AR | $ 173.98 |

| Deductions | $ 212.90 |
|---|---|
| ADD - Acc. Death & DI | $ 0.24 |
| ALH - alhsp | $ 11.82 |
| ALN - alcm | $ 13.52 |
| DEN - DENTAL | $ 18.61 |
| DON - DON | $ 10.00 |
| GAP - GAP | $ 34.45 |
| LTD - Long Term Disb | $ 60.42 |
| MED - MEDICAL | $ 7.65 |
| STD - Short Term Disa | $ 46.17 |
| VIS - VISION | $ 4.03 |
| VTL - VTL | $ 5.99 |

| Take Home | $ 2,190.59 |
|---|---|
| CHECKING | $ 2,190.59 |

## Other Details

Memos

| Paid Time Off | 16.00 |
|---|---|
| X01 | 3,237.00 |

LSCI_000581

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 3:01 PM                                              ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 7 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 000521 | Number 00070163 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,731.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 68.75 | $ 3,575.00 |
| MISC (field 3) | Rate: 52.0000 | Hours: 3.00 | $ 156.00 |

Total Hours Worked: 68.75

Basis of Pay: HOURLY

| Taxes | $ 987.79 |
|---|---|
| Federal Income Tax | $ 507.08 |
| Social Security | $ 224.98 |
| Medicare | $ 52.62 |
| State Worked In: Arkansas     Code: AR | $ 203.11 |

| Deductions | $ 234.37 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| STD - Short Term Disa | $ 50.02 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,508.84 |
|---|---|
| CHECKING | $ 2,508.84 |

### Other Details

| Memos | |
|---|---|
| Paid Time Off | 16.00 |
| X01 | 3,575.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000582

10/26/22, 3:01 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 9 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00090170 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---:|
| **Gross Pay** | | | **$ 3,184.00** |
| Regular | Rate: 52.0000 | Hours: 52.00 | $ 2,704.00 |
| Overtime | Rate: 78.0000 | Hours: 0.50 | $ 39.00 |
| LWOP (field 3) | Rate: 52.0000 | Hours: 8.00 | |
| PTO (field 3) | Rate: 52.0000 | Hours: 8.00 | $ 416.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 52.5

Basis of Pay: HOURLY

| | | |
|---|---|---:|
| **Taxes** | | **$ 790.77** |
| Federal Income Tax | | $ 388.94 |
| Social Security | | $ 191.08 |
| Medicare | | $ 44.69 |
| State Worked In: Arkansas | Code: AR | $ 166.06 |

| | |
|---|---:|
| **Deductions** | **$ 224.37** |
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| STD - Short Term Disa | $ 50.02 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| | |
|---|---:|
| **Take Home** | **$ 2,168.86** |
| CHECKING | $ 2,168.86 |

## Other Details

Memos

| | |
|---|---:|
| Paid Time Off | 8.00 |
| X01 | 3,184.00 |

**LSCI_000583**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 3:00 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 000521 | Number 00110162 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,276.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 55.00 | $ 2,860.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 8.00 | $ 416.00 |

Total Hours Worked: 55

Basis of Pay: HOURLY

| Taxes | | $ 798.22 |
|---|---|---|
| Federal Income Tax | | $ 406.98 |
| Social Security | | $ 196.78 |
| Medicare | | $ 46.02 |
| State Worked In: Arkansas | Code: AR | $ 148.44 |

| Deductions | $ 234.37 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| STD - Short Term Disa | $ 50.02 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,243.41 |
|---|---|
| CHECKING | $ 2,243.41 |

Other Details

| Memos | |
|---|---|
| X01 | 3,276.00 |

**LSCI_000584**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:41 PM                                  ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 13 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00130165 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,380.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 64.25 | $ 3,341.00 |
| Overtime | Rate: 78.0000 | Hours: 0.50 | $ 39.00 |
| LWOP (field 3) | Rate: 52.0000 | Hours: 8.00 | |

Total Hours Worked: 64.75

Basis of Pay: HOURLY

| Taxes | | $ 835.20 |
|---|---|---|
| Federal Income Tax | | $ 429.86 |
| Social Security | | $ 203.22 |
| Medicare | | $ 47.53 |
| State Worked In: Arkansas | Code: AR | $ 154.59 |

| Deductions | $ 234.37 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| STD - Short Term Disa | $ 50.02 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,310.43 |
|---|---|
| CHECKING | $ 2,310.43 |

Other Details

Memos

X01                                                                              3,380.00

LSCI_000585

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:41 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 16 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date** 3/16/2020 | **Pay Date** 4/15/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | **Period Ending Date** 3/31/2020 | **WGPS Advance Pay Date** | **File #** 000521 | **Number** 00150161 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 3,276.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 63.00 | $ 3,276.00 |
| LWOP (field 3) | Rate: 52.0000 | Hours: 4.00 | |

Total Hours Worked: 63

Basis of Pay: HOURLY

| Taxes | | $ 798.22 |
|---|---|---|
| Federal Income Tax | | $ 406.98 |
| Social Security | | $ 196.78 |
| Medicare | | $ 46.02 |
| State Worked In: Arkansas | Code: AR | $ 148.44 |

| Deductions | $ 234.37 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| STD - Short Term Disa | $ 50.02 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,243.41 |
|---|---|
| CHECKING | $ 2,243.41 |

Other Details

Memos

| 401K hours | 67.00 |
|---|---|
| Eligible Comp | 3,276.00 |

**LSCI_000586**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:40 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 18 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00180163 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 3,289.00 |
|---|---|---|---|---|
| Regular | Rate: 52.0000 | | Hours: 63.25 | $ 3,289.00 |
| LWOP (field 3) | Rate: 52.0000 | | Hours: 8.00 | |

Total Hours Worked: 63.25

Basis of Pay: HOURLY

| Taxes | $ 802.82 |
|---|---|
| Federal Income Tax | $ 409.84 |
| Social Security | $ 197.59 |
| Medicare | $ 46.21 |
| State Worked In: Arkansas    Code: AR | $ 149.18 |

| Deductions | $ -65.75 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| STD - Short Term Disa | $ -250.10 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,551.93 |
|---|---|
| CHECKING | $ 2,551.93 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 71.25 |
| Eligible Comp | 3,289.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000587**

10/26/22, 2:40 PM            ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 20 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 000521 | Number 00200164 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,523.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 67.75 | $ 3,523.00 |

Total Hours Worked: 67.75

Basis of Pay: HOURLY

| Taxes | | $ 885.95 |
|---|---|---|
| Federal Income Tax | | $ 461.32 |
| Social Security | | $ 212.09 |
| Medicare | | $ 49.60 |
| State Worked In: Arkansas | Code: AR | $ 162.94 |

| Deductions | $ 184.35 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,452.70 |
|---|---|
| CHECKING | $ 2,452.70 |

Other Details

Memos

| 401K hours | 67.75 |
|---|---|
| Eligible Comp | 3,523.00 |

**LSCI_000588**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:40 PM                                      ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 22 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00220159 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,484.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 67.00 | $ 3,484.00 |

Total Hours Worked: 67

Basis of Pay: HOURLY

| Taxes | | $ 813.91 |
|---|---|---|
| Federal Income Tax | | $ 406.75 |
| Social Security | | $ 209.68 |
| Medicare | | $ 49.04 |
| State Worked In: Arkansas | Code: AR | $ 148.44 |

| Deductions | $ 393.39 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 209.04 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,276.70 |
|---|---|
| CHECKING | $ 2,276.70 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 67.00 |
| Eligible Comp | 3,484.00 |
| 401K Match | 34.84 |

**LSCI_000589**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:39 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 24 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 000521 | Number 00240155 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,419.00** |
| Regular | Rate: 52.0000 | Hours: 65.75 | $ 3,419.00 |
| Total Hours Worked: 65.75 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 791.79** |
| Federal Income Tax | | | $ 393.31 |
| Social Security | | | $ 205.64 |
| Medicare | | | $ 48.09 |
| State Worked In: Arkansas | Code: AR | | $ 144.75 |

| | | |
|---|---|---|
| **Deductions** | | **$ 389.49** |
| ADD - Acc. Death & DI | | $ 0.26 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 10.00 |
| K - ADP 401K$ | | $ 205.14 |
| LTD - Long Term Disb | | $ 65.45 |
| MED - MEDICAL | | $ 88.37 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 6.49 |

| | | |
|---|---|---|
| **Take Home** | | **$ 2,237.72** |
| CHECKING | | $ 2,237.72 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 65.75 |
| Eligible Comp | 3,419.00 |
| 401K Match | 34.19 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000590

10/26/22, 2:39 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 25 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/15/2020 | Pay Date 6/18/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 6/15/2020 | WGPS Advance Pay Data | File # 000521 | Number 00250068 | Worked in Dept CLINIC |

| | | |
|---|---|---|
| **Gross Pay** | | **$ 2,500.00** |
| MISC (field 3) | | $ 2,500.00 |
| Total Hours Worked: 0 | | |
| Basis of Pay: HOURLY | | |
| | | |
| **Taxes** | | **$ 519.69** |
| Federal Income Tax | | $ 227.93 |
| Social Security | | $ 155.00 |
| Medicare | | $ 36.25 |
| State Worked In: Arkansas | Code: AR | $ 100.51 |
| | | |
| **Deductions** | | **$ 150.00** |
| K - ADP 401K$ | | $ 150.00 |
| | | |
| **Take Home** | | **$ 1,830.31** |
| CHECKING | | $ 1,830.31 |

Other Details

Memos

| | |
|---|---|
| Eligible Comp | 2,500.00 |
| 401K Match | 25.00 |

**LSCI_000591**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/28/22, 2:38 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 26 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00260156 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,120.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 60.00 | $ 3,120.00 |

Total Hours Worked: 60

Basis of Pay: HOURLY

| Taxes | $ 690.39 |
|---|---|
| Federal Income Tax | $ 331.48 |
| Social Security | $ 187.11 |
| Medicare | $ 43.76 |
| State Worked In: Arkansas        Code: AR | $ 128.04 |

| Deductions | $ 371.55 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 187.20 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,058.06 |
|---|---|
| CHECKING | $ 2,058.06 |

Other Details

Memos

| 401K hours | 60.00 |
|---|---|
| Eligible Comp | 3,120.00 |
| 401K Match | 31.20 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000592

10/26/22, 2:38 PM                                      ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 29 - 1**

This summary is a record of a payment Issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/16/2020 | Pay Date 7/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 000521 | Number 00290156 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,614.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 69.50 | $ 3,614.00 |

**Total Hours Worked: 69.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 857.85 |
|---|---|---|
| Federal Income Tax | | $ 433.63 |
| Social Security | | $ 217.73 |
| Medicare | | $ 50.92 |
| State Worked In: Arkansas | Code: AR | $ 155.57 |

| Deductions | $ 401.19 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 216.84 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,354.96 |
|---|---|
| CHECKING | $ 2,354.96 |

**Other Details**

Memos

| 401K hours | 69.50 |
|---|---|
| Eligible Comp | 3,614.00 |
| 401K Match | 36.14 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000593**

10/26/22, 2:38 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 29 - 2**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 7/23/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 000521 | Number 00294039 | Worked in Dept CLINIC |

| | | |
|---|---|---|
| Gross Pay | | $ 2,500.00 |
|    MISC (field 3) | | $ 2,500.00 |
| Total Hours Worked: 0 | | |
| Basis of Pay: HOURLY | | |
| | | |
| Taxes | | $ 519.69 |
|    Federal Income Tax | | $ 227.93 |
|    Social Security | | $ 155.00 |
|    Medicare | | $ 36.25 |
|    State Worked In: Arkansas | Code: AR | $ 100.51 |
| | | |
| Deductions | | $ 150.00 |
|    K - ADP 401K$ | | $ 150.00 |
| | | |
| Take Home | | $ 1,830.31 |
|    CHECKING | | $ 1,830.31 |
| Other Details | | |
|   Memos | | |
|     Eligible Comp | | 2,500.00 |
|     401K Match | | 25.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000594

10/26/22, 2:37 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 31 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00310162 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,692.00** |
| Regular | Rate: 52.0000 | Hours: 71.00 | $ 3,692.00 |
| LWOP (field 3) | Rate: 52.0000 | Hours: 4.00 | |
| Total Hours Worked: 71 | | | |
| Basis of Pay: HOURLY | | | |
| **Taxes** | | | **$ 884.39** |
| Federal Income Tax | | | $ 449.77 |
| Social Security | | | $ 222.57 |
| Medicare | | | $ 52.05 |
| State Worked In: Arkansas | Code: AR | | $ 160.00 |
| **Deductions** | | | **$ 405.87** |
| ADD - Acc. Death & DI | | | $ 0.26 |
| DEN - DENTAL | | | $ 11.37 |
| DON - DON | | | $ 10.00 |
| K - ADP 401K$ | | | $ 221.52 |
| LTD - Long Term Disb | | | $ 65.45 |
| MED - MEDICAL | | | $ 88.37 |
| VIS - VISION | | | $ 2.41 |
| VTL - VTL | | | $ 6.49 |
| **Take Home** | | | **$ 2,401.74** |
| CHECKING | | | $ 2,401.74 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 75.00 |
| Eligible Comp | 3,692.00 |
| 401K Match | 36.92 |
| Paid Time Off | 16.00 |

LSCI_000595

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:37 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 33 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 000521 | Number 00330161 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,329.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 83.25 | $ 4,329.00 |

Total Hours Worked: 83.25

Basis of Pay: HOURLY

| Taxes | | $ 1,125.42 |
|---|---|---|
| Federal Income Tax | | $ 581.50 |
| Social Security | | $ 262.07 |
| Medicare | | $ 61.29 |
| State Worked in: Arkansas | Code: AR | $ 220.56 |

| Deductions | $ 444.09 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 259.74 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,759.49 |
|---|---|
| CHECKING | $ 2,759.49 |

Other Details

| Memos | |
|---|---|
| 401K hours | 83.25 |
| Eligible Comp | 4,329.00 |
| 401K Match | 43.29 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000596**

10/26/22, 2:36 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 35 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/1/2020 | Pay Date 8/31/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 8/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00350166 | Worked in Dept CLINIC |

| Gross Pay | | | | $ 3,341.00 |
|---|---|---|---|---|
| Regular | Rate: 52.0000 | | Hours: 48.25 | $ 2,509.00 |
| PTO (field 3) | Rate: 52.0000 | | Hours: 16.00 | $ 832.00 |

Total Hours Worked: 48.25

Basis of Pay: HOURLY

| Taxes | | $ 765.29 |
|---|---|---|
| Federal Income Tax | | $ 377.18 |
| Social Security | | $ 200.81 |
| Medicare | | $ 46.97 |
| State Worked In: Arkansas | Code: AR | $ 140.33 |

| Deductions | $ 384.81 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 200.46 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,190.90 |
|---|---|
| CHECKING | $ 2,190.90 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 64.25 |
| Eligible Comp | 3,341.00 |
| 401K Match | 33.41 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000597

10/26/22, 2:35 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 37 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/16/2020 | Pay Date 9/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 8/31/2020 | WGPS Advance Pay Date | File # 000521 | Number 00370164 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,088.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 71.25 | $ 3,705.00 |
| Overtime | Rate: 78.0000 | Hours: 4.75 | $ 370.50 |
| LWOP (field 3) | Rate: 52.0000 | Hours: 8.00 | |
| MISC (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 76

Basis of Pay: HOURLY

| Taxes | | $ 1,042.18 |
|---|---|---|
| Federal Income Tax | | $ 531.66 |
| Social Security | | $ 247.12 |
| Medicare | | $ 57.79 |
| State Worked In: Arkansas | Code: AR | $ 205.61 |

| Deductions | | $ 429.63 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 0.26 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 10.00 |
| K - ADP 401K$ | | $ 245.28 |
| LTD - Long Term Disb | | $ 65.45 |
| MED - MEDICAL | | $ 88.37 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 6.49 |

| Take Home | $ 2,616.19 |
|---|---|
| CHECKING | $ 2,616.19 |

Other Details

Memos

| 401K hours | 84.50 |
|---|---|
| Eligible Comp | 4,088.00 |
| 401K Match | 40.89 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000598**

10/26/22, 2:35 PM                              ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 40 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/1/2020 | Pay Date 9/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 9/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00400168 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,693.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 79.00 | $ 4,108.00 |
| Overtime | Rate: 78.0000 | Hours: 7.50 | $ 585.00 |

**Total Hours Worked: 86.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 1,255.50 |
|---|---|---|
| Federal Income Tax | | $ 661.16 |
| Social Security | | $ 284.63 |
| Medicare | | $ 66.57 |
| State Worked In: Arkansas | Code: AR | $ 243.14 |

| Deductions | $ 465.93 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 281.58 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,971.57 |
|---|---|
| CHECKING | $ 2,971.57 |

**Other Details**

Memos

| 401K hours | 86.50 |
|---|---|
| Eligible Comp | 4,693.00 |
| 401K Match | 46.93 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000599

10/26/22, 2:34 PM                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 42 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 9/30/2020 | WGPS Advance Pay Date | File # 000521 | Number 00420168 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,429.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 83.25 | $ 4,329.00 |
| LWOP (field 3) | Rate: 52.0000 | Hours: 4.00 | |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 83.25

Basis of Pay: HOURLY

| Taxes | | $ 1,159.96 |
|---|---|---|
| Federal Income Tax | | $ 602.18 |
| Social Security | | $ 268.27 |
| Medicare | | $ 62.74 |
| State Worked in: Arkansas | Code: AR | $ 226.77 |

| Deductions | $ 450.09 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 265.74 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,818.95 |
|---|---|
| CHECKING | $ 2,818.95 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 91.25 |
| Eligible Comp | 4,429.00 |
| 401K Match | 44.29 |
| Paid Time Off | 70.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000600**

10/26/22, 2:34 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 44 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00440178 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,219.50 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 78.50 | $ 4,082.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.50 | $ 112.50 |

Total Hours Worked: 78.5

Basis of Pay: HOURLY

| Taxes | | | $ 1,087.59 |
|---|---|---|---|
| Federal Income Tax | | | $ 558.85 |
| Social Security | | | $ 255.27 |
| Medicare | | | $ 59.70 |
| State Worked In: Arkansas | Code: AR | | $ 213.77 |

| Deductions | | $ 437.52 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 0.26 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 10.00 |
| K - ADP 401K$ | | $ 253.17 |
| LTD - Long Term Disb | | $ 65.45 |
| MED - MEDICAL | | $ 88.37 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 6.49 |

| Take Home | $ 2,694.39 |
|---|---|
| CHECKING | $ 2,694.39 |

**Other Details**

Memos

| 401K hours | 84.00 |
|---|---|
| Eligible Comp | 4,219.50 |
| 401K Match | 42.20 |
| Paid Time Off | 70.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000601

10/26/22, 2:33 PM         ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 46 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 000521 | Number 00460167 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,403.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 82.75 | $ 4,303.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 82.75

Basis of Pay: HOURLY

| Taxes | | $ 1,150.96 |
|---|---|---|
| Federal Income Tax | | $ 596.80 |
| Social Security | | $ 266.65 |
| Medicare | | $ 62.36 |
| State Worked In: Arkansas | Code: AR | $ 225.15 |

| Deductions | $ 448.53 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 264.18 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,803.51 |
|---|---|
| CHECKING | $ 2,803.51 |

## Other Details

### Memos

| 401K hours | 86.75 |
|---|---|
| Eligible Comp | 4,403.00 |
| 401K Match | 44.03 |
| Paid Time Off | 70.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000602

10/26/22, 2:32 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 47 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 000521 | Number 00470169 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 1,000.00 |
|    MISC (field 3) | $ 1,000.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 136.91 |
|    Federal Income Tax | $ 42.57 |
|    Social Security | $ 62.00 |
|    Medicare | $ 14.50 |
|    State Worked In: Arkansas      Code: AR | $ 17.84 |
| | |
| Deductions | $ 60.00 |
|    K - ADP 401K$ | $ 60.00 |
| | |
| Take Home | $ 803.09 |
|    CHECKING | $ 803.09 |

### Other Details

Memos

| | |
|---|---|
|    Eligible Comp | 1,000.00 |
|    401K Match | 10.00 |

**LSCI_000603**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:32 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00480168 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---:|
| **Gross Pay** | | | **$ 4,257.00** |
| Regular | Rate: 52.0000 | Hours: 79.75 | $ 4,147.00 |
| Overtime | Rate: 78.0000 | Hours: 1.25 | $ 97.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 81

Basis of Pay: HOURLY

| | | |
|---|---|---:|
| **Taxes** | | **$ 1,100.57** |
| Federal Income Tax | | $ 566.61 |
| Social Security | | $ 257.61 |
| Medicare | | $ 60.25 |
| State Worked In: Arkansas | Code: AR | $ 216.10 |

| | |
|---|---:|
| **Deductions** | **$ 439.77** |
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 255.42 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| | |
|---|---:|
| **Take Home** | **$ 2,716.66** |
| CHECKING | $ 2,716.66 |

### Other Details

#### Memos

| | |
|---|---:|
| 401K hours | 81.50 |
| Eligible Comp | 4,257.00 |
| 401K Match | 42.57 |
| Paid Time Off | 86.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000604**

10/26/22, 2:31 PM                                      ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 50 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 000521 | Number 00500168 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,647.50 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 40.25 | $ 2,093.00 |
| Overtime | Rate: 78.0000 | Hours: 12.75 | $ 994.50 |
| LWOP (field 3) | | | |
| PTO (field 3) | Rate: 52.0000 | Hours: 30.00 | $ 1,560.00 |

Total Hours Worked: 53

Basis of Pay: HOURLY

| Taxes | | $ 1,238.93 |
|---|---|---|
| Federal Income Tax | | $ 650.90 |
| Social Security | | $ 281.81 |
| Medicare | | $ 65.90 |
| State Worked In: Arkansas | Code: AR | $ 240.32 |

| Deductions | $ 463.20 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 278.85 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,945.37 |
|---|---|
| CHECKING | $ 2,945.37 |

Other Details

Memos

| 401K hours | 83.00 |
|---|---|
| Eligible Comp | 4,647.50 |
| 401K Match | 46.48 |
| Paid Time Off | 56.00 |

**LSCI_000605**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:31 PM                                       ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 52 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 000521 | Number 00520170 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,678.50 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 89.25 | $ 4,641.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 89.25

Basis of Pay: HOURLY

| Taxes | | $ 1,250.23 |
|---|---|---|
| Federal Income Tax | | $ 657.89 |
| Social Security | | $ 283.73 |
| Medicare | | $ 66.36 |
| State Worked In: Arkansas | Code: AR | $ 242.25 |

| Deductions | $ 465.06 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 280.71 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,963.21 |
|---|---|
| CHECKING | $ 2,963.21 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 90.75 |
| Eligible Comp | 4,678.50 |
| 401K Match | 46.79 |
| Paid Time Off | 56.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000606

10/26/22, 2:30 PM                                       ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 1 - 2**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>12/25/2020 | Pay Date<br>1/5/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cathleen West<br>216 Harper Dr<br>Brookland, AR 72417 | Period Ending Date<br>12/31/2020 | WGPS Advance Pay Date | File #<br>000521 | Number<br>00014057 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 26.00** |
| Regular | Rate: 52.0000 | Hours: 0.50 | $ 26.00 |
| Basis of Pay: HOURLY | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 1.99** |
| Social Security | | $ 1.61 |
| Medicare | | $ 0.38 |

| | |
|---|---|
| **Deductions** | **$ 1.56** |
| K - ADP 401K$ | $ 1.56 |

| | |
|---|---|
| **Take Home** | **$ 22.45** |
| CHECKING | $ 22.45 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 0.50 |
| Eligible Comp | 26.00 |
| 401K Match | 0.26 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000607**

10/26/22, 2:29 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 2 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date** 12/16/2020 | **Pay Date** 1/15/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | **Period Ending Date** 12/31/2020 | **WGPS Advance Pay Date** | **File #** 000521 | **Number** 00020163 | **Worked In Dept** CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 4,446.00** |
| Regular | Rate: 52.0000 | Hours: 53.50 | $ 2,782.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 32.00 | $ 1,664.00 |

Total Hours Worked: 53.5

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | **$ 1,158.15** |
| Federal Income Tax | | $ 602.58 |
| Social Security | | $ 269.32 |
| Medicare | | $ 62.98 |
| State Worked In: Arkansas | Code: AR | $ 223.27 |

| | |
|---|---|
| **Deductions** | **$ 451.11** |
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 266.76 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| | |
|---|---|
| **Take Home** | **$ 2,836.74** |
| CHECKING | $ 2,836.74 |

### Other Details

Memos

| | |
|---|---|
| 401K hours | 85.50 |
| Eligible Comp | 4,446.00 |
| 401K Match | 44.46 |
| Paid Time Off | 24.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000608**

10/26/22, 2:28 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 4 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 1/1/2021 | 1/29/2021 | JDP | | CLINIC |
| Cathleen West | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 216 Harper Dr | 1/15/2021 | | 000521 | 00040172 | CLINIC |
| Brookland, AR 72417 | | | | | |

| Gross Pay | | | | $ 4,328.00 |
|---|---|---|---|---|
| Regular | Rate: 52.0000 | | Hours: 70.25 | $ 3,653.00 |
| Overtime | Rate: 78.0000 | | Hours: 3.00 | $ 234.00 |
| PTO (field 3) | Rate: 52.0000 | | Hours: 8.00 | $ 416.00 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 73.25

Basis of Pay: HOURLY

| Taxes | | $ 1,118.19 |
|---|---|---|
| Federal Income Tax | | $ 578.18 |
| Social Security | | $ 262.00 |
| Medicare | | $ 61.28 |
| State Worked In: Arkansas | Code: AR | $ 216.73 |

| Deductions | $ 444.03 |
|---|---|
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 259.68 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| Take Home | $ 2,765.78 |
|---|---|
| CHECKING | $ 2,765.78 |

Other Details

Memos

| 401K hours | 82.25 |
|---|---|
| Eligible Comp | 4,328.00 |
| 401K Match | 43.28 |
| Paid Time Off | 16.00 |

**LSCI_000609**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:28 PM                                              ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 6 - 1

This summary is a record of a payment Issued and not an Image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brockland, AR 72417 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 000521 | Number 00060171 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,679.00** |
| Regular | Rate: 52.0000 | Hours: 70.75 | $ 3,679.00 |
| **Total Hours Worked: 70.75** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 872.29** |
| Federal Income Tax | | | $ 441.58 |
| Social Security | | | $ 221.10 |
| Medicare | | | $ 51.70 |
| State Worked In: Arkansas | Code: AR | | $ 157.91 |

| | |
|---|---|
| **Deductions** | **$ 415.92** |
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 220.74 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| | |
|---|---|
| **Take Home** | **$ 2,390.79** |
| CHECKING | $ 2,390.79 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 70.75 |
| Eligible Comp | 3,679.00 |
| 401K Match | 36.79 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000610

10/26/22, 2:28 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 8 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date**<br>2/1/2021 | **Pay Date**<br>2/26/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Cathleen West<br>216 Harper Dr<br>Brookland, AR 72417 | **Period Ending Date**<br>2/15/2021 | **WGPS Advance Pay Date** | **File #**<br>000521 | **Number**<br>00080174 | **Worked in Dept**<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 3,523.00 |
| Regular | Rate: 52.0000 | Hours: 67.75 | $ 3,523.00 |

Total Hours Worked: 67.75

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | $ 819.50 |
| Federal Income Tax | | $ 409.32 |
| Social Security | | $ 211.42 |
| Medicare | | $ 49.45 |
| State Worked in: Arkansas | Code: AR | $ 149.31 |

| | |
|---|---|
| **Deductions** | $ 406.56 |
| ADD - Acc. Death & DI | $ 0.26 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 211.38 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 6.49 |

| | |
|---|---|
| **Take Home** | $ 2,296.94 |
| CHECKING | $ 2,296.94 |

Other Details

Memos

| | |
|---|---|
| 401K hours | 67.75 |
| Eligible Comp | 3,523.00 |
| 401K Match | 35.23 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000611

10/26/22, 2:27 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 10 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2021 | Pay Date<br>3/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cathleen West<br>216 Harper Dr<br>Brookland, AR 72417 | Period Ending Date<br>2/28/2021 | WGPS Advance Pay Date | File #<br>000521 | Number<br>00100173 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,939.00** |
| Regular | Rate: 52.0000 | Hours: 75.75 | $ 3,939.00 |
| Total Hours Worked: 75.75 | | | |
| Basis of Pay: HOURLY | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 968.47** |
| Federal Income Tax | | $ 495.35 |
| Social Security | | $ 237.21 |
| Medicare | | $ 55.48 |
| State Worked In: Arkansas | Code: AR | $ 180.43 |

| | |
|---|---|
| **Deductions** | **$ 427.48** |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 236.34 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 2.71 |

| | |
|---|---|
| **Take Home** | **$ 2,543.05** |
| CHECKING | $ 2,543.05 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 75.75 |
| Eligible Comp | 3,939.00 |
| 401K Match | 39.39 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000612**

10/26/22, 2:27 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 12 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brockland, AR 72417 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00120184 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 4,211.00 |
|---|---|---|---|---|
| Regular | Rate: 52.0000 | | Hours: 80.50 | $ 4,186.00 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 80.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 1,074.70 |
|---|---|---|
| Federal Income Tax | | $ 551.60 |
| Social Security | | $ 254.08 |
| Medicare | | $ 59.42 |
| State Worked In: Arkansas | Code: AR | $ 209.60 |

| Deductions | $ 445.82 |
|---|---|
| ADD - Acc. Death & DI | $ 0.13 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 252.66 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 4.60 |

| Take Home | $ 2,690.48 |
|---|---|
| CHECKING | $ 2,690.48 |

**Other Details**

Memos

| 401K hours | 81.50 |
|---|---|
| Eligible Comp | 4,211.00 |
| 401K Match | 42.11 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000613

10/26/22, 2:27 PM                                        ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 15 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 000521 | Number 00150178 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,846.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 73.00 | $ 3,796.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 73

Basis of Pay: HOURLY

| Taxes | | $ 918.02 |
|---|---|---|
| Federal Income Tax | | $ 467.65 |
| Social Security | | $ 231.45 |
| Medicare | | $ 54.13 |
| State Worked In: Arkansas | Code: AR | $ 164.79 |

| Deductions | $ 462.38 |
|---|---|
| ADD - Acc. Death & DI | $ 0.13 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 269.22 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 4.60 |

| Take Home | $ 2,465.60 |
|---|---|
| CHECKING | $ 2,465.60 |

Other Details

Memos

| 401K hours | 75.00 |
|---|---|
| Eligible Comp | 3,846.00 |
| 401K Match | 38.46 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000614**

10/26/22, 2:28 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 17 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00170184 | Worked In Dept CLINIC |

| Gross Pay | | | | | $ 3,919.00 |
|---|---|---|---|---|---|
| Regular | Rate: 52.0000 | | Hours: 46.75 | | $ 2,431.00 |
| Overtime | Rate: 78.0000 | | Hours: 8.25 | | $ 643.50 |
| LWOP (field 3) | Rate: 52.0000 | | Hours: 4.00 | | |
| PTO (field 3) | Rate: 52.0000 | | Hours: 16.00 | | $ 832.00 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 0.50 | | $ 12.50 |

Total Hours Worked: 55

Basis of Pay: HOURLY

| Taxes | | $ 946.57 |
|---|---|---|
| Federal Income Tax | | $ 482.59 |
| Social Security | | $ 235.97 |
| Medicare | | $ 55.18 |
| State Worked In: Arkansas | Code: AR | $ 172.83 |

| Deductions | $ 467.49 |
|---|---|
| ADD - Acc. Death & DI | $ 0.13 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 274.33 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 4.60 |

| Take Home | $ 2,504.94 |
|---|---|
| CHECKING | $ 2,504.94 |

Other Details

| Memos | |
|---|---|
| 401k hours | 75.50 |
| Eligible Comp | 3,919.00 |
| 401K Match | 39.19 |

**LSCI_000615**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:26 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 19 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/16/2021 | Pay Date 5/14/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 4/30/2021 | WGPS Advance Pay Date | File # 000521 | Number 00190174 | Worked in Dept CLINIC |

| Gross Pay | | | $ 3,965.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 76.25 | $ 3,965.00 |

**Total Hours Worked: 76.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 966.13 |
|---|---|---|
| Federal Income Tax | | $ 492.00 |
| Social Security | | $ 238.82 |
| Medicare | | $ 55.86 |
| State Worked in: Arkansas | Code: AR | $ 179.45 |

| Deductions | $ 470.71 |
|---|---|
| ADD - Acc. Death & DI | $ 0.13 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 277.55 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 4.60 |

| Take Home | $ 2,528.16 |
|---|---|
| CHECKING | $ 2,528.16 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 76.25 |
| Eligible Comp | 3,965.00 |
| 401K Match | 39.65 |

**LSCI_000616**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:26 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 21 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00210176 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,679.00** |
| Regular | Rate: 52.0000 | Hours: 70.75 | $ 3,679.00 |
| Total Hours Worked: 70.75 | | | |
| Basis of Pay: HOURLY | | | |

| | |
|---|---|
| **Taxes** | **$ 862.00** |
| Federal Income Tax | $ 433.49 |
| Social Security | $ 221.10 |
| Medicare | $ 51.71 |
| State Worked In: Arkansas          Code: AR | $ 155.70 |

| | |
|---|---|
| **Deductions** | **$ 450.69** |
| ADD - Acc. Death & DI | $ 0.13 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 257.53 |
| LTD - Long Term Disb | $ 65.45 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 4.60 |

| | |
|---|---|
| **Take Home** | **$ 2,366.31** |
| CHECKING | $ 2,366.31 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 70.75 |
| Eligible Comp | 3,679.00 |
| 401K Match | 36.79 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000617**

10/26/22, 2:25 PM                                       ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 23 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 000521 | Number 00230172 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,380.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 65.00 | $ 3,380.00 |

Total Hours Worked: 65

Basis of Pay: HOURLY

| Taxes | | $ 774.52 |
|---|---|---|
| Federal Income Tax | | $ 380.36 |
| Social Security | | $ 204.82 |
| Medicare | | $ 47.90 |
| State Worked In: Arkansas | Code: AR | $ 141.44 |

| Deductions | $ 398.85 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 236.60 |
| LEE - Life Employee | $ 3.08 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 7.80 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,206.63 |
|---|---|
| CHECKING | $ 2,206.63 |

Other Details

Memos

| 401K hours | 65.00 |
|---|---|
| Eligible Comp | 3,380.00 |
| 401K Match | 33.80 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000618

10/26/22, 2:25 PM            ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 26 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2021 | Pay Date 6/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 6/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00260171 | Worked in Dept CLINIC |

| Gross Pay | | | $ 3,664.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 69.50 | $ 3,614.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

**Total Hours Worked: 69.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 870.08 |
|---|---|---|
| Federal Income Tax | | $ 438.46 |
| Social Security | | $ 222.43 |
| Medicare | | $ 52.02 |
| State Worked in: Arkansas | Code: AR | $ 157.17 |

| Deductions | $ 418.73 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 256.48 |
| LEE - Life Employee | $ 3.08 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 7.80 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,375.19 |
|---|---|
| CHECKING | $ 2,375.19 |

## Other Details

### Memos

| 401K hours | 71.50 |
|---|---|
| Eligible Comp | 3,664.00 |
| 401K Match | 36.64 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000619**

10/26/22, 2:24 PM                                ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 28 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 000521 | Number 00280166 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,718.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 63.50 | $ 3,302.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 8.00 | $ 416.00 |

Total Hours Worked: 71.5

Basis of Pay: HOURLY

| Taxes | | $ 888.21 |
|---|---|---|
| Federal Income Tax | | $ 449.51 |
| Social Security | | $ 225.78 |
| Medicare | | $ 52.80 |
| State Worked In: Arkansas | Code: AR | $ 160.12 |

| Deductions | $ 425.37 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 260.26 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 7.80 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,404.42 |
|---|---|
| CHECKING | $ 2,404.42 |

### Other Details

Memos

| 401K hours | 71.50 |
|---|---|
| Eligible Comp | 3,718.00 |
| 401K Match | 37.18 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000620**

10/26/22, 2:23 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 30 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00300167 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,653.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 70.25 | $ 3,653.00 |

**Total Hours Worked: 70.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 866.25 |
|---|---|---|
| Federal Income Tax | | $ 436.21 |
| Social Security | | $ 221.75 |
| Medicare | | $ 51.86 |
| State Worked in: Arkansas | Code: AR | $ 156.43 |

| Deductions | $ 389.62 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 255.71 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| STD - Short Term Disa | $ -23.40 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,397.13 |
|---|---|
| CHECKING | $ 2,397.13 |

## Other Details

### Memos

| 401K hours | 70.25 |
|---|---|
| Eligible Comp | 3,653.00 |
| 401K Match | 36.53 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000621

10/26/22, 2:23 PM                          ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 32 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>7/16/2021 | Pay Date<br>8/16/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cathleen West<br>216 Harper Dr<br>Brookland, AR 72417 | Period Ending Date<br>7/31/2021 | WGPS Advance Pay Date | File #<br>000521 | Number<br>00320161 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,380.00** |
| Regular | Rate: 52.0000 | Hours: 65.00 | $ 3,380.00 |
| **Total Hours Worked: 65** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 774.52** |
| Federal Income Tax | | | $ 380.36 |
| Social Security | | | $ 204.82 |
| Medicare | | | $ 47.90 |
| State Worked In: Arkansas | Code: AR | | $ 141.44 |

| | |
|---|---|
| **Deductions** | **$ 393.91** |
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 236.60 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| | |
|---|---|
| **Take Home** | **$ 2,211.57** |
| CHECKING | $ 2,211.57 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 65.00 |
| Eligible Comp | 3,380.00 |
| 401K Match | 33.80 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000622

10/26/22, 2:23 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 34 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 8/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00340169 | Worked In Dept CLINIC |

| | | | | |
|---|---|---|---|---|
| **Gross Pay** | | | | **$ 4,173.00** |
| Regular | Rate: 52.0000 | | Hours: 56.25 | $ 2,925.00 |
| PTO (field 3) | Rate: 52.0000 | | Hours: 24.00 | $ 1,248.00 |

Total Hours Worked: 80.25

Basis of Pay: HOURLY

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 1,063.20** |
| Federal Income Tax | | | $ 542.61 |
| Social Security | | | $ 253.99 |
| Medicare | | | $ 59.41 |
| State Worked In: Arkansas | Code: AR | | $ 207.19 |

| | | |
|---|---|---|
| **Deductions** | | **$ 449.42** |
| DEN - DENTAL | | $ 10.12 |
| DON - DON | | $ 10.00 |
| K - ADP 401K$ | | $ 292.11 |
| LEE - Life Employee | | $ 5.94 |
| MAC - Met Life Accid | | $ 5.54 |
| MCI - Met Life Crit C | | $ 20.30 |
| MED - MEDICAL | | $ 63.90 |
| MHO - Met Life Hospit | | $ 6.64 |
| MLT - Met Life LTD | | $ 32.49 |
| VIS - VISION | | $ 2.38 |

| | | |
|---|---|---|
| **Take Home** | | **$ 2,660.38** |
| CHECKING | | $ 2,660.38 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 80.25 |
| Eligible Comp | 4,173.00 |
| 401K Match | 41.73 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000623

10/26/22, 2:22 PM                                         ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 37 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/16/2021 | Pay Date 9/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 8/31/2021 | WGPS Advance Pay Date | File # 000521 | Number 00370157 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,913.00** |
| Regular | Rate: 52.0000 | Hours: 75.25 | $ 3,913.00 |
| Total Hours Worked: 75.25 | | | |
| Basis of Pay: HOURLY | | | |

| | |
|---|---|
| **Taxes** | **$ 961.62** |
| Federal Income Tax | $ 489.41 |
| Social Security | $ 237.87 |
| Medicare | $ 55.63 |
| State Worked In: Arkansas        Code: AR | $ 178.71 |

| | |
|---|---|
| **Deductions** | **$ 431.22** |
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 273.91 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hosplt | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| | |
|---|---|
| **Take Home** | **$ 2,520.16** |
| CHECKING | $ 2,520.16 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 75.25 |
| Eligible Comp | 3,913.00 |
| 401K Match | 39.13 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000624

10/26/22, 2:22 PM                                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 39 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/1/2021 | Pay Date 9/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 9/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00390157 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,788.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 55.00 | $ 2,860.00 |
| Holiday (field 3) | Rate: 25.0000 | Hours: 8.00 | $ 200.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 14.00 | $ 728.00 |

Total Hours Worked: 77

Basis of Pay: HOURLY

| Taxes | | $ 911.57 |
|---|---|---|
| Federal Income Tax | | $ 463.83 |
| Social Security | | $ 230.12 |
| Medicare | | $ 53.81 |
| State Worked In: Arkansas | Code: AR | $ 163.81 |

| Deductions | $ 422.47 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 265.16 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,453.96 |
|---|---|
| CHECKING | $ 2,453.96 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 77.00 |
| Eligible Comp | 3,788.00 |
| 401K Match | 37.88 |

https://workforcenow.adp.com/theme/unified.html#/People/PeopleTabPayProfile                        1/1

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000625

10/26/22, 2:22 PM                                            ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 41 - 1**

This summary is a record of a payment Issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/16/2021 | Pay Date 10/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 9/30/2021 | WGPS Advance Pay Date | File # 000521 | Number 00410142 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,960.50** |
| Regular | Rate: 52.0000 | Hours: 59.00 | $ 3,068.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 15.00 | $ 780.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 74

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | **$ 981.85** |
| Federal Income Tax | | $ 499.13 |
| Social Security | | $ 240.82 |
| Medicare | | $ 56.32 |
| State Worked In: Arkansas | Code: AR | $ 185.58 |

| | |
|---|---|
| **Deductions** | **$ 434.55** |
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 277.24 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| | |
|---|---|
| **Take Home** | **$ 2,544.10** |
| CHECKING | $ 2,544.10 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 78.50 |
| Eligible Comp | 3,960.50 |
| 401K Match | 39.61 |
| Paid Time Off | 75.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000626**

10/26/22, 2:21 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 43 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 10/1/2021 | Pay Date 10/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 10/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00430145 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 3,496.50 |
|---|---|---|---|---|
| Regular | Rate: 52.0000 | | Hours: 62.00 | $ 3,224.00 |
| PTO (field 3) | Rate: 52.0000 | | Hours: 5.00 | $ 260.00 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 67

Basis of Pay: HOURLY

| Taxes | | | $ 813.66 |
|---|---|---|---|
| Federal Income Tax | | | $ 404.19 |
| Social Security | | | $ 212.04 |
| Medicare | | | $ 49.60 |
| State Worked In: Arkansas | Code: AR | | $ 147.83 |

| Deductions | | $ 402.07 |
|---|---|---|
| DEN - DENTAL | | $ 10.12 |
| DON - DON | | $ 10.00 |
| K - ADP 401K$ | | $ 244.76 |
| LEE - Life Employee | | $ 5.94 |
| MAC - Met Life Accid | | $ 5.54 |
| MCI - Met Life Crit C | | $ 20.30 |
| MED - MEDICAL | | $ 63.90 |
| MHO - Met Life Hospit | | $ 6.64 |
| MLT - Met Life LTD | | $ 32.49 |
| VIS - VISION | | $ 2.38 |

| Take Home | $ 2,280.77 |
|---|---|
| CHECKING | $ 2,280.77 |

### Other Details

Memos

| 401K hours | 67.50 |
|---|---|
| Eligible Comp | 3,496.50 |
| 401K Match | 34.97 |
| Paid Time Off | 70.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000627**

10/28/22, 2:21 PM                                            ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 45 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>10/16/2021 | Pay Date<br>11/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cathleen West<br>216 Harper Dr<br>Brookland, AR 72417 | Period Ending Date<br>10/31/2021 | WGPS Advance Pay Date | File #<br>000521 | Number<br>00450146 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 3,404.50 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 56.75 | $ 2,951.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 8.00 | $ 416.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.50 | $ 37.50 |

Total Hours Worked: 64.75

Basis of Pay: HOURLY

| Taxes | | $ 782.87 |
|---|---|---|
| Federal Income Tax | | $ 385.37 |
| Social Security | | $ 206.34 |
| Medicare | | $ 48.25 |
| State Worked In: Arkansas | Code: AR | $ 142.91 |

| Deductions | $ 395.63 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 238.32 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,226.00 |
|---|---|
| CHECKING | $ 2,226.00 |

Other Details

Memos

| 401K hours | 66.25 |
|---|---|
| Eligible Comp | 3,404.50 |
| 401K Match | 34.05 |
| Paid Time Off | 62.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000628

10/26/22, 2:20 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 47 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/1/2021 | Pay Date 11/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00470140 | Worked in Dept CLINIC |

| Gross Pay | | | $ 3,081.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 59.25 | $ 3,081.00 |

**Total Hours Worked: 59.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 674.01 |
|---|---|---|
| Federal Income Tax | | $ 319.18 |
| Social Security | | $ 186.29 |
| Medicare | | $ 43.57 |
| State Worked In: Arkansas | Code: AR | $ 124.97 |

| Deductions | $ 372.98 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 215.67 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,034.01 |
|---|---|
| CHECKING | $ 2,034.01 |

## Other Details

### Memos

| Eligible Comp | 3,081.00 |
|---|---|
| 401K Match | 30.81 |
| Paid Time Off | 62.75 |

LSCI_000629

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:19 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 48 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/1/2021 | Pay Date 12/2/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00480068 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 364.00** |
| Regular | Rate: 52.0000 | Hours: 7.00 | $ 364.00 |
| **Total Hours Worked: 7** | | | |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | **$ 27.85** |
| Social Security | | | $ 22.57 |
| Medicare | | | $ 5.28 |
| | | | |
| **Deductions** | | | **$ 25.48** |
| K - ADP 401K$ | | | $ 25.48 |
| | | | |
| **Take Home** | | | **$ 310.67** |
| CHECKING | | | $ 310.67 |
| **Other Details** | | | |
| Memos | | | |
| Eligible Comp | | | 364.00 |
| 401K Match | | | 3.64 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000630**

10/26/22, 2:19 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 50 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>11/16/2021 | Pay Date<br>12/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cathleen West<br>216 Harper Dr<br>Brookland, AR 72417 | Period Ending Date<br>11/30/2021 | WGPS Advance Pay Date | File #<br>000521 | Number<br>00500274 | Worked in Dept<br>CLINIC |

| | |
|---|---:|
| **Gross Pay** | **$ 100.00** |
| BONUS (field 3) | $ 100.00 |
| Basis of Pay: HOURLY | |
| | |
| **Taxes** | **$ 33.60** |
| Federal Income Tax | $ 20.46 |
| Social Security | $ 6.20 |
| Medicare | $ 1.45 |
| State Worked In: Arkansas        Code: AR | $ 5.49 |
| | |
| **Deductions** | **$ 7.00** |
| K - ADP 401K$ | $ 7.00 |
| | |
| **Take Home** | **$ 59.40** |
| CHECKING | $ 59.40 |

### Other Details

| Memos | |
|---|---:|
| Eligible Comp | 100.00 |
| 401K Match | 1.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000631**

10/31/22, 10:11 AM                                    ADP Workforce Now – Pay Profile

**Pay Summary: 2021 - 50 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/16/2021 | Pay Date 12/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 11/30/2021 | WGPS Advance Pay Date | File # 000521 | Number 00500273 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---:|
| **Gross Pay** | | | **$ 3,957.00** |
| Regular | Rate: 52.0000 | Hours: 54.25 | $ 2,821.00 |
| Holiday (field 3) | Rate: 52.0000 | Hours: 8.00 | $ 200.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 18.00 | $ 936.00 |

Total Hours Worked: 80.25

Basis of Pay: HOURLY

| | | |
|---|---|---:|
| **Taxes** | | **$ 980.61** |
| Federal Income Tax | | $ 498.41 |
| Social Security | | $ 240.59 |
| Medicare | | $ 56.27 |
| State Worked in: Arkansas | Code: AR | $ 185.34 |

| | |
|---|---:|
| **Deductions** | **$ 434.30** |
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 276.99 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| | |
|---|---:|
| **Take Home** | **$ 2,542.09** |
| CHECKING | $ 2,542.09 |

**Other Details**

Memos

| | |
|---|---:|
| Eligible Comp | 3,957.00 |
| 401K Match | 39.57 |
| Paid Time Off | 60.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000632

10/26/22, 2:18 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 52 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 12/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brockland, AR 72417 | Period Ending Date 12/15/2021 | WGPS Advance Pay Date | File # 000521 | Number 00520140 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,094.00** |
| Regular | Rate: 52.0000 | Hours: 59.50 | $ 3,094.00 |
| **Total Hours Worked: 59.5** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 678.40** |
| Federal Income Tax | | $ 321.84 |
| Social Security | | $ 187.10 |
| Medicare | | $ 43.75 |
| State Worked In: Arkansas | Code: AR | $ 125.71 |

| | |
|---|---|
| **Deductions** | **$ 373.89** |
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 216.58 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MCI - Met Life Crit C | $ 20.30 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| VIS - VISION | $ 2.38 |

| | |
|---|---|
| **Take Home** | **$ 2,041.71** |
| CHECKING | $ 2,041.71 |

## Other Details

Memos

| | |
|---|---|
| Hlth Plan Value | 4,700.56 |
| Eligible Comp | 3,094.00 |
| 401K Match | 30.94 |
| Paid Time Off | 60.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000633

10/26/22, 2:17 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2022 - 2 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 1/14/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brockland, AR 72417 | Period Ending Date 12/31/2021 | WGPS Advance Pay Date | File # 000521 | Number 00020138 | Worked in Dept CLINIC |

| Gross Pay | | | $ 3,916.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 46.50 | $ 2,418.00 |
| Holiday (field 3) | Rate: 25.0000 | Hours: 8.00 | $ 200.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 24.00 | $ 1,248.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

**Total Hours Worked: 78.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 954.00 |
|---|---|---|
| Federal Income Tax | | $ 481.20 |
| Social Security | | $ 238.14 |
| Medicare | | $ 55.70 |
| State Worked in: Arkansas | Code: AR | $ 178.96 |

| Deductions | $ 457.29 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 274.12 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MED - MEDICAL | $ 62.46 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 47.60 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,504.71 |
|---|---|
| CHECKING | $ 2,504.71 |

### Other Details

| Memos | |
|---|---|
| Eligible Comp | 3,916.00 |
| 401K Match | 39.16 |
| Paid Time Off | 36.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000634**

10/26/22, 2:17 PM                                            ADP Workforce Now - Pay Profile

**Pay Summary: 2022 - 4 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/1/2022 | Pay Date 1/31/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 1/15/2022 | WGPS Advance Pay Date | File # 000521 | Number 00040143 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,145.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 60.00 | $ 3,120.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 60

Basis of Pay: HOURLY

| Taxes | | $ 673.51 |
|---|---|---|
| Federal Income Tax | | $ 323.45 |
| Social Security | | $ 190.35 |
| Medicare | | $ 44.51 |
| State Worked In: Arkansas | Code: AR | $ 115.20 |

| Deductions | $ 403.32 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 220.15 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MED - MEDICAL | $ 62.46 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 47.60 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,068.17 |
|---|---|
| CHECKING | $ 2,068.17 |

Other Details

Memos

| Eligible Comp | 3,145.00 |
|---|---|
| 401K Match | 31.45 |
| Paid Time Off | 36.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000635

10/26/22, 2:16 PM           ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 7 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2022 | Pay Date 2/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 1/31/2022 | WGPS Advance Pay Date | File # 000521 | Number 00070142 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,549.00** |
| Regular | Rate: 52.0000 | Hours: 39.25 | $ 2,041.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 29.00 | $ 1,508.00 |

**Total Hours Worked: 68.25**

**Basis of Pay: HOURLY**

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 807.70** |
| Federal Income Tax | | | $ 406.11 |
| Social Security | | | $ 215.39 |
| Medicare | | | $ 50.37 |
| State Worked In: Arkansas | Code: AR | | $ 135.83 |

| | |
|---|---|
| **Deductions** | **$ 431.60** |
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 248.43 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MED - MEDICAL | $ 62.46 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 47.60 |
| VIS - VISION | $ 2.38 |

| | |
|---|---|
| **Take Home** | **$ 2,309.70** |
| CHECKING | $ 2,309.70 |

### Other Details

Memos

| | |
|---|---|
| Eligible Comp | 3,549.00 |
| 401K Match | 35.49 |
| Paid Time Off | 7.75 |

**LSCI_000636**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 2:16 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2022 - 8 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/1/2022 | Pay Date 2/28/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 2/15/2022 | WGPS Advance Pay Date | File # 000521 | Number 00080143 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,757.00** |
| Regular | Rate: 52.0000 | Hours: 40.25 | $ 2,093.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 32.00 | $ 1,664.00 |

Total Hours Worked: 72.25

Basis of Pay: HOURLY

| | |
|---|---|
| **Taxes** | **$ 876.93** |
| Federal Income Tax | $ 448.66 |
| Social Security | $ 228.28 |
| Medicare | $ 53.39 |
| State Worked In: Arkansas          Code: AR | $ 146.60 |

| | |
|---|---|
| **Deductions** | **$ 446.16** |
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 262.99 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accld | $ 5.54 |
| MED - MEDICAL | $ 62.46 |
| MHO - Met Life Hosplt | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 47.60 |
| VIS - VISION | $ 2.38 |

| | |
|---|---|
| **Take Home** | **$ 2,433.91** |
| CHECKING | $ 2,433.91 |

Other Details

Memos

| | |
|---|---|
| Eligible Comp | 3,757.00 |
| 401K Match | 37.57 |
| Paid Time Off | 7.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000637

10/26/22, 2:16 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 11 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/16/2022 | Pay Date 3/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 2/28/2022 | WGPS Advance Pay Date | File # 000521 | Number 00110137 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,796.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 57.00 | $ 2,964.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 16.00 | $ 832.00 |

**Total Hours Worked: 73**

**Basis of Pay: HOURLY**

| Taxes | | $ 889.74 |
|---|---|---|
| Federal Income Tax | | $ 456.64 |
| Social Security | | $ 230.71 |
| Medicare | | $ 53.96 |
| State Worked In: Arkansas | Code: AR | $ 148.43 |

| Deductions | | $ 448.89 |
|---|---|---|
| DEN - DENTAL | | $ 10.12 |
| DON - DON | | $ 10.00 |
| K - ADP 401K$ | | $ 265.72 |
| LEE - Life Employee | | $ 5.94 |
| MAC - Met Life Accid | | $ 5.54 |
| MED - MEDICAL | | $ 62.46 |
| MHO - Met Life Hospit | | $ 6.64 |
| MLT - Met Life LTD | | $ 32.49 |
| MST - Met Life STD | | $ 47.60 |
| VIS - VISION | | $ 2.38 |

| Take Home | $ 2,457.37 |
|---|---|
| CHECKING | $ 2,457.37 |

## Other Details

### Memos

| Eligible Comp | 3,796.00 |
|---|---|
| 401K Match | 37.96 |
| Paid Time Off | 7.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000638**

10/26/22, 2:15 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2022 - 13 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2022 | Pay Date 3/30/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 3/15/2022 | WGPS Advance Pay Date | File # 000521 | Number 00130139 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 3,380.00 |
|---|---|---|---|---|
| Regular | Rate: 52.0000 | | Hours: 57.25 | $ 2,977.00 |
| PTO (field 3) | Rate: 52.0000 | | Hours: 7.75 | $ 403.00 |

Total Hours Worked: 65

Basis of Pay: HOURLY

| Taxes | | $ 751.71 |
|---|---|---|
| Federal Income Tax | | $ 371.53 |
| Social Security | | $ 204.91 |
| Medicare | | $ 47.92 |
| State Worked In: Arkansas | Code: AR | $ 127.35 |

| Deductions | $ 419.77 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 236.60 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MED - MEDICAL | $ 62.46 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 47.60 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,208.52 |
|---|---|
| CHECKING | $ 2,208.52 |

Other Details

Memos

| Eligible Comp | 3,380.00 |
|---|---|
| 401K Match | 33.80 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000639**

10/26/22, 2:14 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 15 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/16/2022 | Pay Date 4/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cathleen West 216 Harper Dr Brookland, AR 72417 | Period Ending Date 3/31/2022 | WGPS Advance Pay Date | File # 000521 | Number 00150137 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,796.00 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 52.00 | $ 2,704.00 |
| PTO (field 3) | Rate: 52.0000 | Hours: 21.00 | $ 1,092.00 |

Total Hours Worked: 73

Basis of Pay: HOURLY

| Taxes | | $ 879.33 |
|---|---|---|
| Federal Income Tax | | $ 448.29 |
| Social Security | | $ 230.71 |
| Medicare | | $ 53.96 |
| State Worked In: Arkansas | Code: AR | $ 146.37 |

| Deductions | $ 486.85 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 303.68 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MED - MEDICAL | $ 62.46 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 47.60 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,429.82 |
|---|---|
| CHECKING | $ 2,429.82 |

Other Details

Memos

| Eligible Comp | 3,796.00 |
|---|---|
| 401K Match | 37.96 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000640

10/26/22, 2:13 PM                                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 17 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clln W2sm | Period Beginning Date<br>4/1/2022 | Pay Date<br>4/29/2022 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cathleen West<br>216 Harper Dr<br>Brookland, AR 72417 | Period Ending Date<br>4/15/2022 | WGPS Advance Pay Date | File #<br>000521 | Number<br>00170142 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 3,202.50 |
|---|---|---|---|
| Regular | Rate: 52.0000 | Hours: 57.50 | $ 2,990.00 |
| Holiday (field 3) | Rate: 52.0000 | Hours: 8.00 | $ 200.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 65.5

Basis of Pay: HOURLY

| Taxes | | $ 683.77 |
|---|---|---|
| Federal Income Tax | | $ 328.17 |
| Social Security | | $ 193.90 |
| Medicare | | $ 45.35 |
| State Worked In: Arkansas | Code: AR | $ 116.35 |

| Deductions | $ 439.37 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 256.20 |
| LEE - Life Employee | $ 5.94 |
| MAC - Met Life Accid | $ 5.54 |
| MED - MEDICAL | $ 62.46 |
| MHO - Met Life Hospit | $ 6.64 |
| MLT - Met Life LTD | $ 32.49 |
| MST - Met Life STD | $ 47.60 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,079.36 |
|---|---|
| CHECKING | $ 2,079.36 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 3,202.50 |
| 401K Match | 32.03 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000641

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                        **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                          **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, RUTH WHELLER, PROPOUNDED BY**
**DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield


-2-

Ruth Wheller

| Paydate | Hours | Staffing | Training | |
|---------|-------|----------|----------|---|
| 5.10.19 | 34.25 | | | |
| 5.24.19 | 27.25 | | | |
| 6.7.19 | 26.25 | | 4 | |
| 6.21.19 | 31.75 | 1.5 | | |
| 7.5.19 | 35.5 | | | |
| 7.19.19 | 26.25 | | | |
| 8.2.19 | 26.5 | | | |
| 8.16.19 | 23.5 | | | |
| 8.30.19 | 39.25 | 1 | | |
| 9.13.19 | 36.5 | | | |
| 9.27.19 | 37.25 | | | |
| 10.11.19 | 33.5 | 1 | | |
| 10.25.19 | 33.75 | | 3 | |
| 11.8.19 | 40.75 | 1 | | |
| 11.22.19 | 43.5 | 1 | | |
| 12.6.19 | 35 | | | |
| 12.6.19 | | | 157.60 - bonus | |
| 12.20.19 | 49.25 | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000212

Ruth Wheller

| Paydate | Hours | Staffing | Training | |
|---------|-------|----------|----------|---|
| 12.31.19 | 26.75 | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000213

**Payroll Register**

Life Strategies Counseling Inc   (N4892)

Check Dates: 07/20/2018 to 12/31/2019
Processes: 2018072001 - 2019123101
Pay Periods: 07/05/2018 to 12/21/2019

Page 7 of 11

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 55913 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id        883 | REG | 34.25 | 50.00 | 1,712.50 | FITW | M-6 | | 1,712.50 | 77.96 | | | | Type | Regular |
| Rate        50.00 | | | | | MED | | | 1,712.50 | 24.83 | | | | Chk Date | 5/10/2019 |
| | | | | | SS | | | 1,712.50 | 106.17 | | | | Net | 1,430.39 |
| Freq          B | | | | | AR | MJ-3 | | 1,712.50 | 73.15 | | | | Dir Dep | 1,430.39 |
| | Totals | 34.25 | | 1,712.50 | Totals | | | | 282.11 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 56153 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id        883 | REG | 27.75 | 50.00 | 1,387.50 | FITW | M-6 | | 1,387.50 | 44.90 | | | | Type | Regular |
| Rate        50.00 | | | | | MED | | | 1,387.50 | 20.12 | | | | Chk Date | 5/24/2019 |
| | | | | | SS | | | 1,387.50 | 86.03 | | | | Net | 1,185.25 |
| Freq          B | | | | | AR | MJ-3 | | 1,387.50 | 51.20 | | | | Dir Dep | 1,185.25 |
| | Totals | 27.75 | | 1,387.50 | Totals | | | | 202.25 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 56397 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id        883 | REG | 26.25 | 50.00 | 1,312.50 | FITW | M-6 | | 1,412.50 | 47.40 | | | | Type | Regular |
| Rate        50.00 | TRAIN | 4.00 | 25.00 | 100.00 | MED | | | 1,412.50 | 20.48 | | | | Chk Date | 6/7/2019 |
| | | | | | SS | | | 1,412.50 | 87.57 | | | | Net | 1,204.38 |
| Freq          B | | | | | AR | MJ-3 | | 1,412.50 | 52.67 | | | | Dir Dep | 1,204.38 |
| | Totals | 30.25 | | 1,412.50 | Totals | | | | 208.12 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 56637 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id        883 | REG | 31.75 | 50.00 | 1,587.50 | FITW | M-6 | | 1,625.00 | 68.65 | | | | Type | Regular |
| Rate        50.00 | STAFF | 1.50 | 25.00 | 37.50 | MED | | | 1,625.00 | 23.56 | | | | Chk Date | 6/21/2019 |
| | | | | | SS | | | 1,625.00 | 100.76 | | | | Net | 1,364.92 |
| Freq          B | | | | | AR | MJ-3 | | 1,625.00 | 67.11 | | | | Dir Dep | 1,364.92 |
| | Totals | 33.25 | | 1,625.00 | Totals | | | | 260.08 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 56874 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id        883 | REG | 35.50 | 50.00 | 1,775.00 | FITW | M-6 | | 1,775.00 | 85.46 | | | | Type | Regular |
| Rate        50.00 | | | | | MED | | | 1,775.00 | 25.74 | | | | Chk Date | 7/5/2019 |
| | | | | | SS | | | 1,775.00 | 110.04 | | | | Net | 1,476.30 |
| Freq          B | | | | | AR | MJ-3 | | 1,775.00 | 77.46 | | | | Dir Dep | 1,476.30 |
| | Totals | 35.50 | | 1,775.00 | Totals | | | | 298.70 | Totals | | | | |


CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000214

**Payroll Register**

Life Strategies Counseling Inc   (N4892)

Check Dates: 07/20/2018 to 12/31/2019

Processes: 2018072001 - 2019123101

Pay Periods: 07/05/2018 to 12/21/2019

Page 8 of 11

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 57103 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 883 | REG | 26.25 | 50.00 | 1,312.50 | FITW | M-6 | | 1,312.50 | 37.40 | | | | Type | Regular |
| Rate | 50.00 | | | | | MED | | | 1,312.50 | 19.03 | | | | Chk Date | 7/19/2019 |
| | | | | | | SS | | | 1,312.50 | 81.38 | | | | Net | 1,127.92 |
| Freq | B | | | | | AR | MJ-3 | | 1,312.50 | 46.77 | | | | Dir Dep | 1,127.92 |
| | | Totals | 26.25 | | 1,312.50 | Totals | | | | 184.58 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 57324 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 883 | REG | 26.50 | 50.00 | 1,325.00 | FITW | M-6 | | 1,325.00 | 38.65 | | | | Type | Regular |
| Rate | 50.00 | | | | | MED | | | 1,325.00 | 19.21 | | | | Chk Date | 8/2/2019 |
| | | | | | | SS | | | 1,325.00 | 82.15 | | | | Net | 1,137.48 |
| Freq | B | | | | | AR | MJ-3 | | 1,325.00 | 47.51 | | | | Dir Dep | 1,137.48 |
| | | Totals | 26.50 | | 1,325.00 | Totals | | | | 187.52 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 57552 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 883 | REG | 23.50 | 50.00 | 1,175.00 | FITW | M-6 | | 1,175.00 | 23.65 | | | | Type | Regular |
| Rate | 50.00 | | | | | MED | | | 1,175.00 | 17.04 | | | | Chk Date | 8/16/2019 |
| | | | | | | SS | | | 1,175.00 | 72.85 | | | | Net | 1,022.80 |
| Freq | B | | | | | AR | MJ-3 | | 1,175.00 | 38.66 | | | | Dir Dep | 1,022.80 |
| | | Totals | 23.50 | | 1,175.00 | Totals | | | | 152.20 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 57774 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 883 | REG | 39.25 | 50.00 | 1,962.50 | FITW | M-6 | | 1,987.50 | 110.96 | | | | Type | Regular |
| | | STAFF | 1.00 | 25.00 | 25.00 | MED | | | 1,987.50 | 28.82 | | | | Chk Date | 8/30/2019 |
| Rate | 50.00 | | | | | SS | | | 1,987.50 | 123.23 | | | | Net | 1,632.36 |
| Freq | B | | | | | AR | MJ-3 | | 1,987.50 | 92.13 | | | | Dir Dep | 1,632.36 |
| | | Totals | 40.25 | | 1,987.50 | Totals | | | | 355.14 | Totals | | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | | Taxable | Amount | Code | | Amount | Vchr | 58004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 883 | REG | 36.50 | 50.00 | 1,825.00 | FITW | M-6 | | 1,825.00 | 91.46 | | | | Type | Regular |
| Rate | 50.00 | | | | | MED | | | 1,825.00 | 26.46 | | | | Chk Date | 9/13/2019 |
| | | | | | | SS | | | 1,825.00 | 113.14 | | | | Net | 1,513.03 |
| Freq | B | | | | | AR | MJ-3 | | 1,825.00 | 80.91 | | | | Dir Dep | 1,513.03 |
| | | Totals | 36.50 | | 1,825.00 | Totals | | | | 311.97 | Totals | | | | |

 **paylocity**

Paylocity Corporation
(888) 873-8205

User: ACarey

Run on 5/9/2022 at 12:55 PM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000215**

**Payroll Register**

Life Strategies Counseling Inc   (N4892)

Check Dates: 07/20/2018 to 12/31/2019
Processes: 2018072001 - 2019123101
Pay Periods: 07/05/2018 to 12/21/2019

Page 9 of 11

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 58229 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 883 | REG | 37.25 | 50.00 | 1,862.50 | FITW | M-6 | 1,862.50 | 95.96 | | | Type | Regular |
| Rate 50.00 | | | | | MED | | 1,862.50 | 27.01 | | | Chk Date | 9/27/2019 |
| | | | | | SS | | 1,862.50 | 115.48 | | | Net | 1,540.55 |
| Freq B | | | | | AR | MJ-3 | 1,862.50 | 83.50 | | | Dir Dep | 1,540.55 |
| | Totals | 37.25 | | 1,862.50 | Totals | | | 321.95 | Totals | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 58461 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 883 | REG | 29.50 | 50.00 | 1,475.00 | FITW | M-6 | 1,708.00 | 28.49 | | | Type | Regular |
| Rate 50.00 | REG | 4.00 | 52.00 | 208.00 | MED | | 1,708.00 | 24.77 | | | Chk Date | 10/11/2019 |
| | STAFF | 1.00 | 25.00 | 25.00 | SS | | 1,708.00 | 105.90 | | | Net | 1,476.00 |
| Freq B | | | | | AR | MJ-3 | 1,708.00 | 72.84 | | | Dir Dep | 1,476.00 |
| | Totals | 34.50 | | 1,708.00 | Totals | | | 232.00 | Totals | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 58689 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 883 | REG | 30.75 | 50.00 | 1,537.50 | FITW | M-6 | 1,768.50 | 34.54 | | | Type | Regular |
| Rate 50.00 | REG | 3.00 | 52.00 | 156.00 | MED | | 1,768.50 | 25.64 | | | Chk Date | 10/25/2019 |
| | TRAIN | 3.00 | 25.00 | 75.00 | SS | | 1,768.50 | 109.65 | | | Net | 1,521.66 |
| Freq B | | | | | AR | MJ-3 | 1,768.50 | 77.01 | | | Dir Dep | 1,521.66 |
| | Totals | 36.75 | | 1,768.50 | Totals | | | 246.84 | Totals | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 58930 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 883 | REG | 39.75 | 50.00 | 1,987.50 | FITW | M-6 | 2,064.50 | 64.14 | | | Type | Regular |
| Rate 50.00 | REG | 1.00 | 52.00 | 52.00 | MED | | 2,064.50 | 29.94 | | | Chk Date | 11/8/2019 |
| | STAFF | 1.00 | 25.00 | 25.00 | SS | | 2,064.50 | 127.99 | | | Net | 1,744.99 |
| Freq B | | | | | AR | MJ-3 | 2,064.50 | 97.44 | | | Dir Dep | 1,744.99 |
| | Totals | 41.75 | | 2,064.50 | Totals | | | 319.51 | Totals | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 59169 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 883 | REG | 43.50 | 50.00 | 2,175.00 | FITW | M-6 | 2,200.00 | 78.31 | | | Type | Regular |
| Rate 50.00 | STAFF | 1.00 | 25.00 | 25.00 | MED | | 2,200.00 | 31.90 | | | Chk Date | 11/22/2019 |
| | | | | | SS | | 2,200.00 | 136.40 | | | Net | 1,846.60 |
| Freq B | | | | | AR | MJ-3 | 2,200.00 | 106.79 | | | Dir Dep | 1,846.60 |
| | Totals | 44.50 | | 2,200.00 | Totals | | | 353.40 | Totals | | | |


CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000216**

**Payroll Register**

Life Strategies Counseling Inc   (N4892)

Check Dates: 07/20/2018 to 12/31/2019
Processes: 2018072001 - 2019123101
Pay Periods: 07/05/2018 to 12/21/2019

Page 10 of 11

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 59434 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    883 | REG | 35.00 | 50.00 | 1,750.00 | FITW | M-6 | 1,750.00 | 32.69 | | | Type | Regular |
| Rate    50.00 | | | | | MED | | 1,750.00 | 25.38 | | | Chk Date | 12/6/2019 |
| | | | | | SS | | 1,750.00 | 108.50 | | | Net | 1,507.69 |
| Freq    B | | | | | AR | MJ-3 | 1,750.00 | 75.74 | | | Dir Dep | 1,507.69 |
| | Totals | 35.00 | | 1,750.00 | Totals | | | 242.31 | Totals | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 59435 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    883 | BONUS | | | 157.60 | FITW | M-6 | 157.60 | 34.67 | | | Type | NetToGross |
| Rate    50.00 | | | | | MED | | 157.60 | 2.29 | | | Chk Date | 12/6/2019 |
| | | | | | SS | | 157.60 | 9.77 | | | Net | 100.00 |
| Freq    B | | | | | AR | MJ-3 | 157.60 | 10.87 | | | Dir Dep | 100.00 |
| | Totals | | | 157.60 | Totals | | | 57.60 | Totals | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 59900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    883 | REG | 49.25 | 50.00 | 2,462.50 | FITW | M-6 | 2,462.50 | 109.81 | | | Type | Regular |
| Rate    50.00 | | | | | MED | | 2,462.50 | 35.71 | | | Chk Date | 12/20/2019 |
| | | | | | SS | | 2,462.50 | 152.67 | | | Net | 2,039.41 |
| Freq    B | | | | | AR | MJ-3 | 2,462.50 | 124.90 | | | Dir Dep | 2,039.41 |
| | Totals | 49.25 | | 2,462.50 | Totals | | | 423.09 | Totals | | | |

| WHELLER, RUTH C. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 60208 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    883 | REG | 26.75 | 50.00 | 1,337.50 | FITW | M-6 | 1,337.50 | | | | Type | Regular |
| Rate    50.00 | | | | | MED | | 1,337.50 | 19.35 | | | Chk Date | 12/31/2019 |
| | | | | | SS | | 1,337.50 | 82.93 | | | Net | 1,186.97 |
| Freq    B | | | | | AR | MJ-3 | 1,337.50 | 48.25 | | | Dir Dep | 1,186.97 |
| | Totals | 26.75 | | 1,337.50 | Totals | | | 150.53 | Totals | | | |

| Totals for Department: | | 200-MHP | | | | | | | | | Chk/Vchr | 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employees    1 | Code | Hours | | Amount | Code | | Taxable | Amount | Code | Amount | Checks | 0 |
| Female    1 | REG | 1,377.75 | | 68,903.50 | FITW | | 69,631.18 | 3,266.91 | | | Vouchers | 47 |
| Male    0 | BONUS | | | 315.18 | MED | | 69,631.18 | 1,009.67 | | | Net | 57,941.35 |
| | STAFF | 9.50 | | 237.50 | SS | | 69,631.18 | 4,317.12 | | | Dir Dep | 57,941.35 |
| | TRAIN | 7.00 | | 175.00 | AR | | 69,631.18 | 3,096.13 | | | Chk | 0.00 |
| | Totals | 1,394.25 | | 69,631.18 | Totals | | | 11,689.83 | Totals | | | |

**Report Totals**



Paylocity Corporation
(888) 873-8205

User: ACarey
Run on 5/9/2022 at 12:55 PM

**LSCI_000217**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Payroll Register**

Life Strategies Counseling Inc  (N4892)

Check Dates: 07/20/2018 to 12/31/2019

Processes: 2018072001 - 2019123101

Pay Periods: 07/05/2018 to 12/21/2019

Page 11 of 11

| Employees | | Code | Hours | Amount | Code | Taxable | Amount | Code | Amount | Chk/Vchr | 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Female | 1 | REG | 1,377.75 | 68,903.50 | FITW | 69,631.18 | 3,266.91 | | | Checks | 0 |
| Male | 0 | BONUS | | 315.18 | MED | 69,631.18 | 1,009.67 | | | Vouchers | 47 |
| | | STAFF | 9.50 | 237.50 | SS | 69,631.18 | 4,317.12 | | | Net | 57,941.35 |
| | | TRAIN | 7.00 | 175.00 | AR | 69,631.18 | 3,096.13 | | | Dir Dep | 57,941.35 |
| | | | | | | | | | | Chk | 0.00 |
| | | Totals | 1,394.25 | 69,631.18 | Totals | | 11,689.83 | Totals | | | |


CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000218

8/15/22, 3:00 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 3 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/19/2019 | Pay Date 1/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Ruth Wheller 912 Poplar Ave Jonesboro, AR 72401 | Period Ending Date 1/2/2020 | WGPS Advance Pay Date | File # 000883 | Number 00030157 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,450.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 49.00 | $ 2,450.00 |

Total Hours Worked: 49

Basis of Pay: HOURLY

| Taxes | | $ 396.77 |
|---|---|---|
| Federal Income Tax | | $ 89.05 |
| Social Security | | $ 151.90 |
| Medicare | | $ 35.53 |
| State Worked In: Arkansas | Code: AR | $ 120.29 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,053.23 |
|---|---|
| CHECKING | $ 2,053.23 |

Other Details

Memos

| X01 | 2,450.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000219

8/15/22, 3:00 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 5 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Ruth Wheller 912 Poplar Ave Jonesboro, AR 72401 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 000883 | Number 00050165 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 1,500.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 30.00 | $ 1,500.00 |

Total Hours Worked: 30

Basis of Pay: HOURLY

| Taxes | | | $ 170.15 |
|---|---|---|---|
| Social Security | | | $ 93.00 |
| Medicare | | | $ 21.75 |
| State Worked In: Arkansas | Code: AR | | $ 55.40 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,329.85 |
|---|---|
| CHECKING | $ 1,329.85 |

Other Details

Memos

| X01 | 1,500.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000220

8/15/22, 3:00 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 7 - 1

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Ruth Wheller 912 Poplar Ave Jonesboro, AR 72401 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 000883 | Number 00070164 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,325.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 46.50 | $ 2,325.00 |

Total Hours Worked: 46.5

Basis of Pay: HOURLY

| Taxes | | $ 289.53 |
|---|---|---|
| Social Security | | $ 144.15 |
| Medicare | | $ 33.71 |
| State Worked In: Arkansas | Code: AR | $ 111.67 |

| Deductions | | $ 18.14 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 8.19 |
| VTL - VTL | | $ 9.95 |

| Take Home | | $ 2,017.33 |
|---|---|---|
| CHECKING | | $ 2,017.33 |

Other Details

| Memos | | |
|---|---|---|
| X01 | | 2,325.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000221

8/15/22, 3:00 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 9 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Ruth Wheller 912 Poplar Ave Jonesboro, AR 72401 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 000883 | Number 00090171 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,075.00** |
| Regular | Rate: 50.0000 | Hours: 41.00 | $ 2,050.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 41

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | **$ 253.30** |
| Social Security | | $ 128.65 |
| Medicare | | $ 30.09 |
| State Worked In: Arkansas | Code: AR | $ 94.56 |

| | |
|---|---|
| **Deductions** | **$ 18.14** |
| ADD - Acc. Death & DI | $ 8.19 |
| VTL - VTL | $ 9.95 |

| | |
|---|---|
| **Take Home** | **$ 1,803.56** |
| CHECKING | $ 1,803.56 |

## Other Details

Memos

X01                                                                           2,075.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000222

8/15/22, 3:00 PM                                              ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Ruth Wheller 912 Poplar Ave Jonesboro, AR 72401 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 000883 | Number 00110163 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 1,175.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 23.50 | $ 1,175.00 |

Total Hours Worked: 23.5

Basis of Pay: HOURLY

| Taxes | | $ 123.34 |
|---|---|---|
| Social Security | | $ 72.85 |
| Medicare | | $ 17.03 |
| State Worked In: Arkansas | Code: AR | $ 33.46 |

| Deductions | $ 18.14 |
|---|---|
| ADD - Acc. Death & DI | $ 8.19 |
| VTL - VTL | $ 9.95 |

| Take Home | $ 1,033.52 |
|---|---|
| CHECKING | $ 1,033.52 |

Other Details

| Memos | |
|---|---|
| X01 | 1,175.00 |

**LSCI_000223**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/15/22, 3:00 PM                                      ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Ruth Wheller 912 Poplar Ave Jonesboro, AR 72401 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 000883 | Number 00130166 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,350.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 27.00 | $ 1,350.00 |

Total Hours Worked: 27

Basis of Pay: HOURLY

| Taxes | $ 145.49 |
|---|---|
| Social Security | $ 83.70 |
| Medicare | $ 19.58 |
| State Worked In: Arkansas        Code: AR | $ 42.21 |

| Deductions | $ 18.14 |
|---|---|
| ADD - Acc. Death & Di | $ 8.19 |
| VTL - VTL | $ 9.95 |

| Take Home | $ 1,186.37 |
|---|---|
| CHECKING | $ 1,186.37 |

Other Details

| Memos | |
|---|---|
| X01 | 1,350.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000224

8/15/22, 3:00 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 16 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Ruth Wheller 912 Poplar Ave Jonesboro, AR 72401 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 000883 | Number 00160162 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,962.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 39.25 | $ 1,962.50 |

Total Hours Worked: 39.25

Basis of Pay: HOURLY

| Taxes | | $ 225.61 |
|---|---|---|
| Social Security | | $ 121.68 |
| Medicare | | $ 28.45 |
| State Worked In: Arkansas | Code: AR | $ 75.48 |

| Deductions | $ 18.14 |
|---|---|
| ADD - Acc. Death & Di | $ 8.19 |
| VTL - VTL | $ 9.95 |

| Take Home | $ 1,718.75 |
|---|---|
| CHECKING | $ 1,718.75 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 39.25 |
| Eligible Comp | 1,962.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000225**

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                    **PLAINTIFF**

**v.**                                        **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                              **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, STACY WIHEBRINK, PROPOUNDED**
**BY DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:**    Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

**REQUEST NO. 5:**  Admit that plaintiff did not keep track of the exact amount of hours

worked she alleges she were not paid.

**REQUEST NO. 6:** Admit that plaintiff did not keep track of any other allegedly hours worked of other Life Strategies employees.

**REQUEST NO. 7:** Admit that plaintiff does not know whether all pay practices were the same or whether pay practices are the same for all mental health professionals employed by Life Strategies, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
      Attorneys for Defendant,
      Life Strategies Counseling, Inc.

-2-

**CERTIFICATE OF SERVICE**

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com

/s/ Mark Mayfield
Mark Mayfield

-3-

Pay Summary: **2020 - 5 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00050157 | Worked in Dept CLINIC |

| | | |
|---|---|---|
| **Gross Pay** | | $ 1,700.00 |
| TRAIN (field 3) | | $ 1,700.00 |
| Total Hours Worked: 0 | | |
| Basis of Pay: HOURLY | | |
| **Taxes** | | $ 328.94 |
| Federal Income Tax | | $ 128.04 |
| Social Security | | $ 105.40 |
| Medicare | | $ 24.65 |
| State Worked In: Arkansas | Code: AR | $ 70.85 |
| **Deductions** | | $ 0.00 |
| **Take Home** | | $ 1,371.06 |
| CHECKING | | $ 1,371.06 |

Other Details

Memos

| | |
|---|---|
| X01 | 1,700.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Pay Summary: 2020 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/18/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 010058 | Number 00070166 | Worked In Dept CLINIC |

| Gross Pay | | | $ 525.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 10.00 | $ 500.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 10**

**Basis of Pay: HOURLY**

| Taxes | | $ 50.61 |
|---|---|---|
| Federal Income Tax | | $ 2.92 |
| Social Security | | $ 32.55 |
| Medicare | | $ 7.61 |
| State Worked In: Arkansas | Code: AR | $ 7.53 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 474.39 |
|---|---|
| CHECKING | $ 474.39 |

**Other Details**

Memos

| X01 | 525.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000227

**Pay Summary: 2020 - 9 - 1**

| | | | | | |
|---|---|---|---|---|---|
| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 0009017'3 | Worked In Dept CLINIC |

| Gross Pay | | | $ 587.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 11.75 | $ 587.50 |

Total Hours Worked: 11.75

Basis of Pay: HOURLY

| Taxes | | $ 63.78 |
|---|---|---|
| Federal Income Tax | | $ 9.17 |
| Social Security | | $ 36.43 |
| Medicare | | $ 8.52 |
| State Worked In: Arkansas | Code: AR | $ 9.66 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 523.72 |
|---|---|
| CHECKING | $ 523.72 |

Other Details

Memos

| X01 | 587.50 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000228

Pay Summary: **2020 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 010058 | Number 00110165 | Worked in Dept CLINIC |

| Gross Pay | | | $ 950.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 16.00 | $ 900.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 18

Basis of Pay: HOURLY

| Taxes | | $ 136.36 |
|---|---|---|
| Federal Income Tax | | $ 45.42 |
| Social Security | | $ 58.90 |
| Medicare | | $ 13.78 |
| State Worked in: Arkansas | Code: AR | $ 18.26 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 813.64 |
|---|---|
| CHECKING | $ 813.64 |

Other Details

Memos

| X01 | 950.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000229

Pay Summary: **2020 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00130167 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,175.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 22.75 | $ 1,137.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.50 | $ 37.50 |

Total Hours Worked: **22.75**

Basis of Pay: HOURLY

| Taxes | | $ 193.43 |
|---|---|---|
| Federal Income Tax | | $ 67.92 |
| Social Security | | $ 72.85 |
| Medicare | | $ 17.03 |
| State Worked in: Arkansas | Code: AR | $ 35.63 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 981.57 |
|---|---|
| CHECKING | $ 981.57 |

Other Details

Memos

| X01 | 1,175.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000230

**Pay Summary: 2020 - 16 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 010058 | Number 00160163 | Worked In Dept CLINIC |

| Gross Pay | | | $ 200.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 4.00 | $ 200.00 |

Total Hours Worked: 4

Basis of Pay: HOURLY

| Taxes | $ 15.30 |
|---|---|
| Social Security | $ 12.40 |
| Medicare | $ 2.90 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 184.70 |
|---|---|
| CHECKING | $ 184.70 |

Other Details

Memos

| 401K hours | 4.00 |
|---|---|
| Eligible Comp | 200.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000231**

**Pay Summary: 2020 - 18 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00180164 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,275.00** |
| Regular | Rate: 50.0000 | Hours: 25.50 | $ 1,275.00 |
| **Total Hours Worked: 25.5** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 216.09** |
| Federal Income Tax | | | $ 77.92 |
| Social Security | | | $ 79.05 |
| Medicare | | | $ 18.49 |
| State Worked In: Arkansas | Code: AR | | $ 40.63 |
| **Deductions** | | | **$ 0.00** |
| **Take Home** | | | **$ 1,058.91** |
| CHECKING | | | $ 1,058.91 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 25.50 |
| Eligible Comp | 1,275.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000232**

**Pay Summary: 2020 - 20 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 010058 | Number 00200165 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,037.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 40.75 | $ 2,037.50 |

Total Hours Worked: 40.75

Basis of Pay: HOURLY

| Taxes | $ 406.48 |
|---|---|
| Federal Income Tax | $ 168.54 |
| Social Security | $ 126.32 |
| Medicare | $ 29.55 |
| State Worked in: Arkansas | Code: AR | $ 82.07 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,631.02 |
|---|---|
| CHECKING | $ 1,631.02 |

**Other Details**

Memos

| 401K hours | 40.75 |
|---|---|
| Eligible Comp | 2,037.50 |

.

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000233

**Pay Summary: 2020 - 22 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00220160 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,012.50** |
| Regular | Rate: 50.0000 | Hours: 40.25 | $ 2,012.50 |
| **Total Hours Worked: 40.25** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 400.09** |
| Federal Income Tax | | $ 165.54 |
| Social Security | | $ 124.78 |
| Medicare | | $ 29.18 |
| State Worked In: Arkansas | Code: AR | $ 80.59 |

| | |
|---|---|
| **Deductions** | **$ 0.00** |

| | |
|---|---|
| **Take Home** | **$ 1,612.41** |
| CHECKING | $ 1,612.41 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 40.25 |
| Eligible Comp | 2,012.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000234**

**Pay Summary: 2020 - 24 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>5/16/2020 | Pay Date<br>6/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
| --- | --- | --- | --- | --- | --- |
| Stacy Denea Wihebrink<br>1405 North Lincoln Street<br>Cabot, AR 72023 | Period Ending Date<br>5/31/2020 | WGPS Advance Pay Date | File #<br>010058 | Number<br>00240156 | Worked in Dept<br>CLINIC |

| Gross Pay | | | $ 2,025.00 |
| --- | --- | --- | --- |
| Regular | Rate: 50.0000 | Hours: 40.50 | $ 2,025.00 |

**Total Hours Worked: 40.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 403.28 |
| --- | --- | --- |
| Federal Income Tax | | $ 167.04 |
| Social Security | | $ 125.55 |
| Medicare | | $ 29.36 |
| State Worked in: Arkansas | Code: AR | $ 81.33 |

| Deductions | $ 0.00 |
| --- | --- |

| Take Home | $ 1,621.72 |
| --- | --- |
| CHECKING | $ 1,621.72 |

**Other Details**

Memos

| 401K hours | 40.50 |
| --- | --- |
| Eligible Comp | 2,025.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000235**

**Pay Summary: 2020 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00260157 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,550.00** |
| Regular | Rate: 50.0000 | Hours: 31.00 | $ 1,550.00 |
| **Total Hours Worked: 31** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 282.98** |
| Federal Income Tax | | | $ 110.04 |
| Social Security | | | $ 96.10 |
| Medicare | | | $ 22.47 |
| State Worked In: Arkansas | Code: AR | | $ 54.37 |
| **Deductions** | | | **$ 0.00** |
| **Take Home** | | | **$ 1,267.02** |
| CHECKING | | | $ 1,267.02 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 31.00 |
| Eligible Comp | 1,550.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000236

**Pay Summary: 2020 - 29 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2020 | Pay Date 7/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 010058 | Number 00290157 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,162.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 43.25 | $ 2,162.50 |

**Total Hours Worked: 43.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 438.41 |
|---|---|---|
| Federal Income Tax | | $ 183.54 |
| Social Security | | $ 134.07 |
| Medicare | | $ 31.36 |
| State Worked In: Arkansas | Code: AR | $ 89.44 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,724.09 |
|---|---|
| CHECKING | $ 1,724.09 |

**Other Details**

Memos

| 401K hours | 43.25 |
|---|---|
| Eligible Comp | 2,162.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000237**

Pay Summary: **2020 - 31 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | Flo # 010058 | Number 00310163 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,337.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 26.75 | $ 1,337.50 |

Total Hours Worked: 26.75

Basis of Pay: HOURLY

| Taxes | | $ 230.61 |
|---|---|---|
| Federal Income Tax | | $ 84.54 |
| Social Security | | $ 82.93 |
| Medicare | | $ 19.39 |
| State Worked In: Arkansas | Code: AR | $ 43.75 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,106.89 |
|---|---|
| CHECKING | $ 1,106.89 |

Other Details

Memos

| 401K hours | 26.75 |
|---|---|
| Eligible Comp | 1,337.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000238**

**Pay Summary: 2020 - 33 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 010068 | Number 00330162 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,650.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 33.00 | $ 1,650.00 |

**Total Hours Worked: 33**

**Basis of Pay: HOURLY**

| Taxes | | $ 307.64 |
|---|---|---|
| Federal Income Tax | | $ 122.04 |
| Social Security | | $ 102.30 |
| Medicare | | $ 23.93 |
| State Worked in: Arkansas | Code: AR | $ 59.37 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,342.36 |
|---|---|
| CHECKING | $ 1,342.36 |

**Other Details**

Memos

| 401K hours | 33.00 |
|---|---|
| Eligible Comp | 1,650.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000239**

**Pay Summary: 2020 - 35 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/1/2020 | Pay Date 8/31/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 8/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00350167 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,762.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 35.25 | $ 1,762.50 |

**Total Hours Worked: 35.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 336.21 |
|---|---|---|
| Federal Income Tax | | $ 135.54 |
| Social Security | | $ 109.27 |
| Medicare | | $ 25.56 |
| State Worked In: Arkansas | Code: AR | $ 65.84 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,426.29 |
|---|---|
| CHECKING | $ 1,426.29 |

**Other Details**

Memos

| 401K hours | 35.25 |
|---|---|
| Eligible Comp | 1,762.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000240

**Pay Summary: 2020 - 37 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/16/2020 | Pay Date 9/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 8/31/2020 | WGPS Advance Pay Date | File # 010058 | Number 00370165 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,325.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 45.00 | $ 2,250.00 |
| MISC (field 3) | Rate: 50.0000 | Hours: 1.00 | $ 50.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 45

Basis of Pay: HOURLY

| Taxes | $ 479.93 |
|---|---|
| Federal Income Tax | $ 203.04 |
| Social Security | $ 144.15 |
| Medicare | $ 33.71 |
| State Worked In: Arkansas        Code: AR | $ 99.03 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,845.07 |
|---|---|
| CHECKING | $ 1,845.07 |

Other Details

Memos

| 401K hours | 47.00 |
|---|---|
| Eligible Comp | 2,325.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Pay Summary: 2020 - 40 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/1/2020 | Pay Date 9/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 9/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00400169 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,262.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 45.25 | $ 2,262.50 |

Total Hours Worked: 45.25

Basis of Pay: HOURLY

| Taxes | | $ 463.96 |
|---|---|---|
| Federal Income Tax | | $ 195.54 |
| Social Security | | $ 140.28 |
| Medicare | | $ 32.80 |
| State Worked In: Arkansas | Code: AR | $ 95.34 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,798.54 |
|---|---|
| CHECKING | $ 1,798.54 |

**Other Details**

Memos

| 401K hours | 45.25 |
|---|---|
| Eligible Comp | 2,262.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000242**

**Pay Summary: 2020 - 42 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 9/30/2020 | WGPS Advance Pay Date | File # 010058 | Number 00420169 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,912.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 57.25 | $ 2,862.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 57.25

Basis of Pay: HOURLY

| Taxes | | $ 630.04 |
|---|---|---|
| Federal Income Tax | | $ 273.54 |
| Social Security | | $ 180.57 |
| Medicare | | $ 42.24 |
| State Worked in: Arkansas | Code: AR | $ 133.69 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,282.46 |
|---|---|
| CHECKING | $ 2,282.46 |

**Other Details**

Memos

| 401K hours | 59.25 |
|---|---|
| Eligible Comp | 2,912.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000243**

**Pay Summary: 2020 - 44 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 10/1/2020 | **Pay Date** 10/30/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | **Period Ending Date** 10/15/2020 | **WGPS Advance Pay Date** | **File #** 010058 | **Number** 00440179 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 2,825.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 54.00 | $ 2,700.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 54

Basis of Pay: HOURLY

| Taxes | | $ 607.68 |
|---|---|---|
| Federal Income Tax | | $ 263.04 |
| Social Security | | $ 175.15 |
| Medicare | | $ 40.96 |
| State Worked In: Arkansas | Code: AR | $ 128.53 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,217.32 |
|---|---|
| CHECKING | $ 2,217.32 |

**Other Details**

Memos

| 401K hours | 59.00 |
|---|---|
| Eligible Comp | 2,825.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000244**

**Pay Summary: 2020 - 46 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/18/2020 | Pay Date 11/18/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 010058 | Number 00460168 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,900.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 56.00 | $ 2,800.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 56

Basis of Pay: HOURLY

| Taxes | | $ 626.84 |
|---|---|---|
| Federal Income Tax | | $ 272.04 |
| Social Security | | $ 179.80 |
| Medicare | | $ 42.05 |
| State Worked In: Arkansas | Code: AR | $ 132.95 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,273.16 |
|---|---|
| CHECKING | $ 2,273.16 |

**Other Details**

Memos

| 401K hours | 60.00 |
|---|---|
| Eligible Comp | 2,900.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000245**

**Pay Summary: 2020 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | Flle # 010058 | Number 00470170 | Worked In Dept CLINIC |

| Gross Pay | $ 1,000.00 |
|---|---|
| MISC (field 3) | $ 1,000.00 |

Total Hours Worked: 0

Basis of Pay: HOURLY

| Taxes | $ 146.88 |
|---|---|
| Federal Income Tax | $ 50.42 |
| Social Security | $ 62.00 |
| Medicare | $ 14.50 |
| State Worked In: Arkansas | Code: AR | $ 19.96 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 853.12 |
|---|---|
| CHECKING | $ 853.12 |

**Other Details**

Memos

| Eligible Comp | 1,000.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000246

**Pay Summary: 2020 - 48 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC | |
|---|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00480169 | Worked in Dept CLINIC | |

| Gross Pay | | | $ 2,275.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 45.00 | $ 2,250.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 45**

**Basis of Pay: HOURLY**

| Taxes | | $ 467.16 |
|---|---|---|
| Federal Income Tax | | $ 197.04 |
| Social Security | | $ 141.05 |
| Medicare | | $ 32.99 |
| State Worked in: Arkansas | Code: AR | $ 96.08 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,807.84 |
|---|---|
| CHECKING | $ 1,807.84 |

**Other Details**

Memos

| 401K hours | 46.00 |
|---|---|
| Eligible Comp | 2,275.00 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000247

**Pay Summary: 2020 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>11/16/2020 | Pay Date<br>12/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink<br>1405 North Lincoln Street<br>Cabot, AR 72023 | Period Ending Date<br>11/30/2020 | WGPS Advance Pay Date | File #<br>010058 | Number<br>0050169 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 2,200.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 43.75 | $ 2,187.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 43.75

Basis of Pay: HOURLY

| Taxes | | $ 448.00 |
|---|---|---|
| Federal Income Tax | | $ 188.04 |
| Social Security | | $ 136.40 |
| Medicare | | $ 31.90 |
| State Worked In: Arkansas | Code: AR | $ 91.66 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,752.00 |
|---|---|
| CHECKING | $ 1,752.00 |

**Other Details**

Memos

| 401K hours | 44.25 |
|---|---|
| Eligible Comp | 2,200.00 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Pay Summary: 2020 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 010058 | Number 00520f71 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,987.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 58.75 | $ 2,937.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 58.75

Basis of Pay: HOURLY

| Taxes | $ 649.20 |
|---|---|
| Federal Income Tax | $ 282.54 |
| Social Security | $ 185.23 |
| Medicare | $ 43.31 |
| State Worked In: Arkansas          Code: AR | $ 138.12 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,338.30 |
|---|---|
| CHECKING | $ 2,338.30 |

Other Details

Memos

| 401K hours | 60.75 |
|---|---|
| Eligible Comp | 2,987.50 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000249**

**Pay Summary: 2021 - 2 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 010058 | Number 00020164 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,737.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 34.75 | $ 1,737.50 |

**Total Hours Worked: 34.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 327.60 |
|---|---|---|
| Federal Income Tax | | $ 130.92 |
| Social Security | | $ 107.73 |
| Medicare | | $ 25.19 |
| State Worked In: Arkansas | Code: AR | $ 63.76 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,409.90 |
|---|---|
| CHECKING | $ 1,409.90 |

**Other Details**

Memos

| 401K hours | 34.75 |
|---|---|
| Eligible Comp | 1,737.50 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000250**

**Pay Summary: 2021 - 4 - 1**

| | | | | | |
|---|---|---|---|---|---|
| Life Start Clin W2sm | **Period Beginning Date** 1/1/2021 | **Pay Date** 1/29/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | **Period Ending Date** 1/15/2021 | **WGPS Advance Pay Date** | **File #** 010058 | **Number** 00040173 | **Worked In Dept** CLINIC |

| Gross Pay | | | $ 2,587.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 51.75 | $ 2,587.50 |

**Total Hours Worked: 51.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 544.77 |
|---|---|---|
| Federal Income Tax | | $ 232.92 |
| Social Security | | $ 160.42 |
| Medicare | | $ 37.52 |
| State Worked In: Arkansas | Code: AR | $ 113.91 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,042.73 |
|---|---|
| CHECKING | $ 2,042.73 |

**Other Details**

Memos

| 401K hours | 51.75 |
|---|---|
| Eligible Comp | 2,587.50 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000251

**Pay Summary: 2021 - 6 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 010058 | Number 00060172 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,862.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 54.75 | $ 2,737.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 54.75

Basis of Pay: HOURLY

| Taxes | | $ 615.04 |
|---|---|---|
| Federal Income Tax | | $ 265.92 |
| Social Security | | $ 177.48 |
| Medicare | | $ 41.51 |
| State Worked In: Arkansas | Code: AR | $ 130.13 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,247.46 |
|---|---|
| CHECKING | $ 2,247.46 |

**Other Details**

Memos

| 401K hours | 59.75 |
|---|---|
| Eligible Comp | 2,862.50 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Pay Summary: 2021 - 8 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 2/1/2021 | **Pay Date** 2/26/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Stacy Denee Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | **Period Ending Date** 2/15/2021 | **WGPS Advance Pay Date** | **File #** 010058 | **Number** 00080175 | **Worked in Dept** CLINIC |

| Gross Pay | | | $ 2,100.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 42.00 | $ 2,100.00 |

Total Hours Worked: 42

Basis of Pay: HOURLY

| Taxes | | $ 420.22 |
|---|---|---|
| Federal Income Tax | | $ 174.42 |
| Social Security | | $ 130.20 |
| Medicare | | $ 30.45 |
| State Worked in: Arkansas | Code: AR | $ 85.15 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,679.78 |
|---|---|
| CHECKING | $ 1,679.78 |

**Other Details**

Memos

| 401K hours | 42.00 |
|---|---|
| Eligible Comp | 2,100.00 |
| Paid Time Off | 8.00 |

**LSCI_000253**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Pay Summary: 2021 - 10 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2021 | Pay Date<br>3/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Stacy Denee Wihebrink<br>1405 North Lincoln Street<br>Cabot, AR 72023 | Period Ending Date<br>2/28/2021 | WGPS Advance Pay Date | File #<br>010058 | Number<br>00100174 | Worked in Dept<br>CLINIC |

| Gross Pay | | | $ 2,275.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 45.00 | $ 2,250.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 45**

**Basis of Pay: HOURLY**

| Taxes | | $ 464.93 |
|---|---|---|
| Federal Income Tax | | $ 195.42 |
| Social Security | | $ 141.05 |
| Medicare | | $ 32.99 |
| State Worked In: Arkansas | Code: AR | $ 95.47 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,810.07 |
|---|---|
| CHECKING | $ 1,810.07 |

**Other Details**

Memos

| 401K hours | 46.00 |
|---|---|
| Eligible Comp | 2,275.00 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000254**

**Pay Summary: 2021 - 12 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 010058 | Number 00120185 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,812.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 56.25 | $ 2,812.50 |

Total Hours Worked: 56.25

Basis of Pay: HOURLY

| Taxes | | $ 602.25 |
|---|---|---|
| Federal Income Tax | | $ 259.92 |
| Social Security | | $ 174.37 |
| Medicare | | $ 40.78 |
| State Worked In: Arkansas | Code: AR | $ 127.18 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,210.25 |
|---|---|
| CHECKING | $ 2,210.25 |

**Other Details**

Memos

| 401K hours | 56.25 |
|---|---|
| Eligible Comp | 2,812.50 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000255**

**Pay Summary: 2021 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 010058 | Number 00150179 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,150.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 42.50 | $ 2,125.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 42.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 432.99 |
|---|---|---|
| Federal Income Tax | | $ 180.42 |
| Social Security | | $ 133.30 |
| Medicare | | $ 31.17 |
| State Worked In: Arkansas | Code: AR | $ 88.10 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,717.01 |
|---|---|
| CHECKING | $ 1,717.01 |

**Other Details**

Memos

| 401K hours | 43.50 |
|---|---|
| Eligible Comp | 2,150.00 |
| Paid Time Off | 8.00 |

.

**LSCI_000256**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Pay Summary: 2021 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denee Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 010058 | Number 00170185 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,712.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 54.25 | $ 2,712.50 |

Total Hours Worked: 54.25

Basis of Pay: HOURLY

| Taxes | | $ 576.71 |
|---|---|---|
| Federal Income Tax | | $ 247.92 |
| Social Security | | $ 168.18 |
| Medicare | | $ 39.33 |
| State Worked In: Arkansas | Code: AR | $ 121.28 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 2,135.79 |
|---|---|
| CHECKING | $ 2,135.79 |

**Other Details**

Memos

| 401K hours | 54.25 |
|---|---|
| Eligible Comp | 2,712.50 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000257

**Pay Summary: 2021 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2021 | Pay Date 5/14/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Stacy Denea Wihebrink 1405 North Lincoln Street Cabot, AR 72023 | Period Ending Date 4/30/2021 | WGPS Advance Pay Date | File # 010058 | Number 00180175 | Worked in Dept CLINIC |

| **Gross Pay** | | | **$ 1,962.50** |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 31.25 | $ 1,562.50 |
| PTO (field 3) | Rate: 50.0000 | Hours: 8.00 | $ 400.00 |

**Total Hours Worked: 31.25**

**Basis of Pay: HOURLY**

| **Taxes** | | **$ 385.08** |
|---|---|---|
| Federal Income Tax | | $ 157.92 |
| Social Security | | $ 121.67 |
| Medicare | | $ 28.46 |
| State Worked in: Arkansas | Code: AR | $ 77.03 |

| **Deductions** | **$ 0.00** |
|---|---|

| **Take Home** | **$ 1,577.42** |
|---|---|
| CHECKING | $ 1,577.42 |

**Other Details**

Memos

| 401K hours | 39.25 |
|---|---|
| Eligible Comp | 1,962.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000258

| Compensation Report | Check Dates: 01/04/2019 to 12/31/2019 | | Page 1 of 7 |
|---|---|---|---|
| Life Strategies Counseling Inc   (N4892) | Processes: 2019010401 - 2019123101 | | |
| | Pay Periods:  12/13/2018 to 12/21/2019 | | |

| WIHEBRINK, STACY D. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 56270 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 1033 | REG | 1.00 | 50.00 | 50.00 | FITW | M-1 | 950.00 | 33.46 | | | Type | Regular |
| Rate | 50.00 | TRAIN | | | 900.00 | MED | | 950.00 | 13.78 | | | Chk Date | 5/24/2019 |
| | | | | | | SS | | 950.00 | 58.90 | | | Net | 816.48 |
| Freq | B | | | | | AR | MJ-1 | 950.00 | 27.38 | | | Dir Dep | 816.48 |
| | | Totals | 1.00 | | 950.00 | Totals | | | 133.52 | Totals | | | |


CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000259

**Compensation Report**

Life Strategies Counseling Inc   (N4892)

Check Dates: 01/04/2019 to 12/31/2019

Processes: 2019010401 – 2019123101

Pay Periods: 12/13/2018 to 12/21/2019

Page 2 of 7

| WEBBRINK, STACY D. | | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 56514 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REG | 1.75 | 50.00 | 87.50 | FITW | M-1 | 112.50 | | | | Type | Regular |
| Emp Id | 1033 | STAFF | 1.00 | 25.00 | 25.00 | MED | | 112.50 | 1.63 | | | Chk Date | 6/7/2019 |
| Rate | 50.00 | | | | | SS | | 112.50 | 6.97 | | | Net | 103.90 |
| Freq | B | | | | | AR | MJ-1 | 112.50 | | | | Dir Dep | 103.90 |
| | | Totals | 2.75 | | 112.50 | Totals | | | 8.60 | Totals | | | |

 paylocity

Paylocity Corporation
(888) 873-8205

User: dysmcey

Run on 10/27/2021 at 11:47 AM

LSCI_000260

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Compensation Report**

Life Strategies Counseling Inc   (N4892)

Check Dates: 01/04/2019 to 12/31/2019
Processes: 2019010401 – 2019123101
Pay Periods: 12/13/2018 to 12/21/2019

Page 3 of 7

| WHEEBRINK, STACY D. | | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 56758 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REG | 7.75 | 50.00 | 387.50 | FITW | M-1 | 387.50 | | | | Type | Regular |
| Emp Id | 1033 | | | | | MED | | 387.50 | 5.62 | | | Chk Date | 6/21/2019 |
| Rate | 50.00 | | | | | SS | | 387.50 | 24.03 | | | Net | 354.06 |
| Freq | B | | | | | AR | MJ-1 | 387.50 | 3.79 | | | Dir Dep | 354.06 |
| | | Totals | 7.75 | | 387.50 | Totals | | | 33.44 | Totals | | | |


CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000261

**Compensation Report**

Life Strategies Counseling Inc   (N4892)

Check Dates: 01/04/2019 to 12/31/2019

Processes: 2019010401 – 2019123101

Pay Periods:  12/13/2018 to 12/21/2019

Page 4 of 7

| WIHEBRINK, STACY D. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 56993 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 1033 | REG | 8.25 | 50.00 | 412.50 | FITW | M-1 | 412.50 | | | | Type | Regular |
| | | | | | | MED | | 412.50 | 5.98 | | | Chk Date | 7/5/2019 |
| Rate | 50.00 | | | | | SS | | 412.50 | 25.58 | | | Net | 376.50 |
| Freq | B | | | | | AR | MJ-1 | 412.50 | 4.44 | | | Dir Dep | 376.50 |
| | | Totals | 8.25 | | 412.50 | Totals | | | 36.00 | Totals | | | |

 paylocity

Paylocity Corporation
(888) 873-8205

User: dynncey

Run on 10/27/2021 at 11:47 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000262

**Compensation Report**

Life Strategies Counseling Inc  (N4892)

Check Dates: 01/04/2019 to 12/31/2019
Processes: 2019010401 - 2019123101
Pay Periods: 12/13/2018 to 12/21/2019

Page 5 of 7

| WIHEBRINK, STACY D. | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 57216 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 1033 | REG | 4.00 | 50.00 | 200.00 | FITW | M-1 | 200.00 | | | Type | Regular |
| Rate | 50.00 | | | | | MED | | 200.00 | 2.90 | | Chk Date | 7/19/2019 |
| Freq | B | | | | | SS | | 200.00 | 12.39 | | Net | 184.67 |
| | | | | | | AR | MJ-1 | 200.00 | 0.04 | | Dir Dep | 184.67 |
| | Totals | 4.00 | | 200.00 | Totals | | | 15.33 | Totals | | |


CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000263

**Compensation Report**

Life Strategies Counseling Inc   (N4892)

Check Dates: 01/04/2019 to 12/31/2019

Processes: 2019010401 – 2019123101

Pay Periods: 12/13/2018 to 12/21/2019

Page 6 of 7

| WIHEBRINK, STACY D. | | Code | Hours | Rate | Amount | Code | Status | Taxable | Amount | Code | Amount | Vchr | 57438 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id | 1033 | REG | 10.50 | 50.00 | 525.00 | FITW | M-1 | 575.00 | | | | Type | Regular |
| | | STAFF | 2.00 | 25.00 | 50.00 | MED | | 575.00 | 8.34 | | | Chk Date | 8/2/2019 |
| Rate | 50.00 | | | | | SS | | 575.00 | 35.66 | | | Net | 520.98 |
| Freq | B | | | | | AR | MJ-1 | 575.00 | 10.02 | | | Dir Dep | 520.98 |
| | | Totals | 12.50 | | 575.00 | Totals | | | 54.02 | Totals | | | |



Paylocity Corporation
(888) 873-8205

User: dymcey

Run on 10/27/2021 at 11:47 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000264

**Compensation Report**

Life Strategies Counseling Inc  (N4892)

Check Dates: 01/04/2019 to 12/31/2019

Processes: 2019010401 - 2019123101

Pay Periods: 12/13/2018 to 12/21/2019

Page 7 of 7

**Report Totals**

| Employees | | Code | Hours | Amount | Code | Taxable | Amount | Code | Amount | Chk/Vchr | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Female | 1 | REG | 33.25 | 1,662.50 | FITW | 2,637.50 | 33.46 | | | Checks | 0 |
| Male | 0 | STAFF | 3.00 | 75.00 | MED | 2,637.50 | 38.25 | | | Vouchers | 6 |
| | | TRAIN | | 900.00 | SS | 2,637.50 | 163.53 | | | Net | 2,356.59 |
| | | | | | AR | 2,637.50 | 45.67 | | | Dir Dep | 2,356.59 |
| | | | | | | | | | | Chk | 0.00 |
| | | Totals | 36.25 | 2,637.50 | Totals | | 280.91 | Totals | | | |



Paylocity Corporation
(888) 873-8205

User: dyancey

Run on 10/27/2021 at 11:47 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000265

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated                                    PLAINTIFF

v.                                        No. 4:21-cv-573-DPM

LIFE STRATEGIES COUNSELING, INC.                                    DEFENDANT

**FIRST SET OF REQUESTS FOR ADMISSION
TO PLAINTIFF, JENIFER WILLIAMSON, PROPOUNDED BY
DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone: (870) 932-0900
Facsimile: (870) 932-2553


By____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

       I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

🔵 paylocity

Direct Deposit Advice

**Check Date**
June 21, 2019

**Voucher Number**
56724

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayettev | C | ▆▆▆ | 786.41 |
| **Total Direct Deposits** | | | 786.41 |

Direct Deposit Voucher

N4892   200-200   1043 56724 56294          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**

**Earnings Statement**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 900.00 | Check Date | June 21, 2019 | Voucher Number | 56724 |
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | May 30, 2019 | Net Pay | 786.41 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | June 12, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| TRAINING | 0.00 | 0.00 | 900.00 | 900.00 |
| **Gross Earnings** | | 0.00 | 900.00 | 900.00 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 22.43 | 22.43 |
| FITW | 12.31 | 12.31 |
| MED | 13.05 | 13.05 |
| SS | 55.80 | 55.80 |
| **Taxes** | 103.59 | 103.59 |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 10.00 | 10.00 |
| **Deductions** | 10.00 | 10.00 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▆▆▆ | 786.41 |
| **Total Direct Deposits** | | | 786.41 |

**LSCI_000266**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

**Check Date**
July 5, 2019

**Voucher Number**
56959

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ███ | 128.52 |
| | **Total Direct Deposits** | | | **128.52** |

N4892   200-200   1043  56959  56528          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**

Earnings Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 150.00 | Check Date | July 5, 2019 | Voucher Number | 56959 |
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | June 13, 2019 | Net Pay | 128.52 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | June 26, 2019 | Total Hours Worked | 3.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 3.00 | 150.00 | 150.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **3.00** | **150.00** | **1,050.00** |
| Taxes | | | Amount | YTD |
| AR | | | 0.00 | 22.43 |
| FITW | | | 0.00 | 12.31 |
| MED | | | 2.18 | 15.23 |
| SS | | | 9.30 | 65.10 |
| **Taxes** | | | **11.48** | **115.07** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 10.00 | 20.00 |
| **Deductions** | **10.00** | **20.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ███ | 128.52 |
| **Total Direct Deposits** | | | **128.52** |

LSCI_000267

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

Direct Deposit Advice

🔁 paylocity

| Check Date | Voucher Number |
|---|---|
| July 19, 2019 | 57186 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayettev | C | ▇▇▇ | 1,648.88 |
| Total Direct Deposits | | | 1,648.88 |

Direct Deposit Voucher

N4892   200-200   1043 57186 56756          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR 71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**

**Earnings Statement**

| Employee ID | 1043 | Fed Taxable Income | 2,050.00 | Check Date | July 19, 2019 |
|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | June 27, 2019 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | July 10, 2019 |

| | Voucher Number | 57186 |
|---|---|---|
| | Net Pay | 1,648.88 |
| | Total Hours Worked | 40.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 40.00 | 2,000.00 | 2,150.00 |
| STAFF | 25.00 | 2.00 | 50.00 | 50.00 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 42.00 | 2,050.00 | 3,100.00 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 96.44 | 118.87 |
| FITW | | | 137.85 | 150.16 |
| MED | | | 29.73 | 44.96 |
| SS | | | 127.10 | 192.20 |
| Taxes | | | 391.12 | 506.19 |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 10.00 | 30.00 |
| Deductions | 10.00 | 30.00 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇ | 1,648.88 |
| Total Direct Deposits | | | 1,648.88 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000268**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**◉ paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 2, 2019 | 57407 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ███████ | 1,979.41 |
| | **Total Direct Deposits** | | | **1,979.41** |

N4892  200-200  1043 57407 56978       **N4892**
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                                    Earnings Statement

| Employee ID | 1043 | Fed Taxable Income | 2,500.00 | Check Date | August 2, 2019 | Voucher Number | 57407 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | July 11, 2019 | Net Pay | 1,979.41 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | July 24, 2019 | Total Hours Worked | 50.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 50.00 | 50.00 | 2,500.00 | 4,650.00 |
| STAFF | | | | 50.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 50.00 | 2,500.00 | 5,600.00 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 127.49 | 246.36 |
| FITW | | | 191.85 | 342.01 |
| MED | | | 36.25 | 81.21 |
| SS | | | 155.00 | 347.20 |
| **Taxes** | | | **510.59** | **1,016.78** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 10.00 | 40.00 |
| **Deductions** | **10.00** | **40.00** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Arvest Bank-fayetteville | C ███████ | 1,979.41 |
| **Total Direct Deposits** | | **1,979.41** |

**LSCI_000269**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 16, 2019 | 57632 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▮ | 1,918.82 |
| | Total Direct Deposits | | | 1,918.82 |

N4892  .200-200   1043 57632 57205        N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

*This is not a check - Non-Negotiable*

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                **Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 2,417.50 | Check Date | August 16, 2019 |
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | July 25, 2019 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | August 7, 2019 |

| | | |
|---|---|---|
| Voucher Number | 57632 |
| Net Pay | 1,918.82 |
| Total Hours Worked | 38.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 96.00 | 480.00 | 480.00 |
| REGULAR | 50.00 | 38.75 | 1,937.50 | 6,587.50 |
| STAFF | | | | 50.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 134.75 | 2,417.50 | 8,017.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 121.80 | 368.16 |
| FITW | | | 181.95 | 523.96 |
| MED | | | 35.05 | 116.26 |
| SS | | | 149.88 | 497.08 |
| **Taxes** | | | 488.68 | 1,505.46 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| DCA | | 10.00 | 50.00 |
| **Deductions** | | 10.00 | 50.00 |

| Direct Deposits | | Type | Account | Amount |
|---|---|---|---|---|
| Arvest Bank-fayetteville | | C | ▮ | 1,918.82 |
| **Total Direct Deposits** | | | | 1,918.82 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000270**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

**Check Date**
August 30, 2019

**Voucher Number**
57857

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▇▇▇▇ | 2,884.68 |
| | **Total Direct Deposits** | | | **2,884.68** |

N4892   200-200   1043 57857 57434          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**

| | | | | | **Earnings Statement** |
|---|---|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 3,732.50 | Check Date | August 30, 2019 | Voucher Number | 57857 |
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | August 8, 2019 | Net Pay | 2,884.68 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | August 21, 2019 | Total Hours Worked | 46.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 279.00 | 1,395.00 | 1,875.00 |
| REGULAR | 50.00 | 46.75 | 2,337.50 | 8,925.00 |
| STAFF | | | | 50.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **325.75** | **3,732.50** | **11,750.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 212.53 | 580.69 |
| FITW | | 339.75 | 863.71 |
| MED | | 54.12 | 170.38 |
| SS | | 231.42 | 728.50 |
| **Taxes** | | **837.82** | **2,343.28** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 10.00 | 60.00 |
| **Deductions** | **10.00** | **60.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇▇ | 2,884.68 |
| **Total Direct Deposits** | | | **2,884.68** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000271**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

**Check Date**
September 13, 2019

**Voucher Number**
58086

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayetteev | C | ▮▮▮ | 3,555.30 |
| | **Total Direct Deposits** | | | **3,555.30** |

N4892   200-200   1043 58086 57667          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR 71862

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 4,999.54 |
| Location | 200-200 | Fed Filing Status | M-2 |
| Hourly | $50.00 | State Filing Status | MJ-3 |

| | | |
|---|---|---|
| Check Date | September 13, 2019 | |
| Period Beginning | August 22, 2019 | |
| Period Ending | September 4, 2019 | |

| | |
|---|---|
| Voucher Number | 58086 |
| Net Pay | 3,555.30 |
| Total Hours Worked | 77.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 276.00 | 1,380.00 | 3,255.00 |
| REGULAR | 50.00 | 77.25 | 3,862.50 | 12,787.50 |
| STAFF | | | | 50.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 353.25 | 5,242.50 | 16,992.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 299.96 | 880.65 |
| FITW | | | 610.40 | 1,474.11 |
| MED | | | 72.49 | 242.87 |
| SS | | | 309.97 | 1,038.47 |
| **Taxes** | | | **1,292.82** | **3,636.10** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | 9.32 | 9.32 |
| Allstate Cancer | 21.14 | 21.14 |
| Allstate Hospital | 27.36 | 27.36 |
| Child AD&D | 0.12 | 0.12 |
| Critical Illness | 8.63 | 8.63 |
| DCA | 10.00 | 70.00 |
| DENTAL INS | 49.93 | 49.93 |
| EE AD&D | 3.96 | 3.96 |
| Gap insurance | 20.64 | 20.64 |
| LIFE 2 POST TAX | 2.31 | 2.31 |
| LIFE 3 POST TAX | 0.88 | 0.88 |
| LIFE INS | 9.60 | 9.60 |
| LONG TERM DISABILITY | 28.94 | 28.94 |
| Medical Bronze Plan | 161.50 | 161.50 |
| SHORT TERM DISABILIT | 25.20 | 25.20 |
| Sp AD&D | 3.96 | 3.96 |
| VISION | 10.89 | 10.89 |
| **Deductions** | **394.38** | **454.38** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▮▮▮ | 3,555.30 |
| **Total Direct Deposits** | | | **3,555.30** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000272**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

● paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| September 27, 2019 | 58316 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▇▇▇ | 3,207.91 |
| | Total Direct Deposits | | | 3,207.91 |

N4892   200-200   1043 58316 57900     N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                                **Earnings Statement**

| Employee ID | 1043 | Fed Taxable Income | 4,452.04 | Check Date | September 27, 2019 | Voucher Number | 58316 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | September 5, 2019 | Net Pay | 3,207.91 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | September 18, 2019 | Total Hours Worked | 60.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 324.00 | 1,620.00 | 4,875.00 |
| REGULAR | 50.00 | 60.25 | 3,012.50 | 15,800.00 |
| STAFF | 25.00 | 2.50 | 62.50 | 112.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **386.75** | **4,695.00** | **21,687.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 262.18 | 1,142.83 |
| FITW | | | 489.95 | 1,964.06 |
| MED | | | 64.55 | 307.42 |
| SS | | | 276.03 | 1,314.50 |
| **Taxes** | | | **1,092.71** | **4,728.81** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | 9.32 | 18.64 |
| Allstate Cancer | 21.14 | 42.28 |
| Allstate Hospital | 27.36 | 54.72 |
| Child AD&D | 0.12 | 0.24 |
| DCA | 10.00 | 80.00 |
| DENTAL INS | 49.93 | 99.86 |
| EE AD&D | 3.96 | 7.92 |
| Gap insurance | 20.64 | 41.28 |
| LIFE 2 POST TAX | 2.31 | 4.62 |
| LIFE 3 POST TAX | 0.88 | 1.76 |
| LIFE INS | 9.60 | 19.20 |
| LONG TERM DISABILITY | 28.94 | 57.88 |
| Medical Bronze Plan | 161.50 | 323.00 |
| SHORT TERM DISABILIT | 25.20 | 50.40 |
| Sp AD&D | 3.96 | 7.92 |
| VISION | 10.89 | 21.78 |
| **Deductions** | **394.38** | **848.76** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Arvest Bank-fayetteville | C   ▇▇▇ | 3,207.91 |
| **Total Direct Deposits** | | **3,207.91** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000273**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**◆ paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| October 11, 2019 | 58547 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▉▉▉▉ | 2,515.23 |
| | **Total Direct Deposits** | | | **2,515.23** |

N4892   200-200   1043 58547.58136                    **N4892**
JENIFER KAY WILLIAMSON
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                **Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 3,422.04 | Check Date | October 11, 2019 |
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | September 19, 2019 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | October 2, 2019 |

| | | |
|---|---|---|
| Voucher Number | 58547 | |
| Net Pay | 2,515.23 | |
| Total Hours Worked | 45.50 | |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 273.00 | 1,365.00 | 6,240.00 |
| REGULAR | 50.00 | 45.50 | 2,275.00 | 18,075.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 137.50 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 319.50 | 3,665.00 | 25,352.50 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 191.11 | 1,333.94 |
| FITW | | 302.49 | 2,266.55 |
| MED | | 49.62 | 357.04 |
| SS | | 212.17 | 1,526.67 |
| Taxes | | 755.39 | 5,484.20 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | 9.32 | 27.96 |
| Allstate Cancer | 21.14 | 63.42 |
| Allstate Hospital | 27.36 | 82.08 |
| Child AD&D | 0.12 | 0.36 |
| Critical Illness | 8.63 | 25.89 |
| DCA | 10.00 | 90.00 |
| DENTAL INS | 49.93 | 149.79 |
| EE AD&D | 3.96 | 11.88 |
| Gap insurance | 20.64 | 61.92 |
| LIFE 2 POST TAX | 2.31 | 6.93 |
| LIFE 3 POST TAX | 0.88 | 2.64 |
| LIFE INS | 9.60 | 28.80 |
| LONG TERM DISABILITY | 28.94 | 86.82 |
| Medical Bronze Plan | 161.50 | 484.50 |
| SHORT TERM DISABILIT | 25.20 | 75.60 |
| Sp AD&D | 3.96 | 11.88 |
| VISION | 10.89 | 32.67 |
| Deductions | 394.38 | 1,243.14 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▉▉▉▉ | 2,515.23 |
| Total Direct Deposits | | | 2,515.23 |

**LSCI_000274**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
October 25, 2019

**Voucher Number**
58780

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| Arvest Bank-fayettev | C | ▇▇▇▇ | 1,881.74 |
| **Total Direct Deposits** | | | **1,881.74** |

N4892   200-200   1043 58780 58371       N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**

**Earnings Statement**

| Employee ID | 1043 | Fed Taxable Income | 2,559.54 | Check Date | October 25, 2019 | Voucher Number | 58780 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | October 3, 2019 | Net Pay | 1,881.74 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | October 16, 2019 | Total Hours Worked | 46.25 |

| Earnings | Rate | Hours | Amount | YTD | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|
| GROUP U | 5.00 | 93.00 | 465.00 | 6,705.00 | Allstate Accident | 9.32 | 37.28 |
| REGULAR | 50.00 | 46.25 | 2,312.50 | 20,387.50 | Allstate Cancer | 21.14 | 84.56 |
| STAFF | 25.00 | 1.00 | 25.00 | 162.50 | Allstate Hospital | 27.36 | 109.44 |
| TRAINING | | | | 900.00 | Child AD&D | 0.12 | 0.48 |
| **Gross Earnings** | | **140.25** | **2,802.50** | **28,155.00** | Critical Illness | 8.63 | 34.52 |
| | | | | | DCA | 10.00 | 100.00 |
| **Taxes** | | | **Amount** | **YTD** | DENTAL INS | 49.93 | 199.72 |
| AR | | | 131.60 | 1,465.54 | EE AD&D | 3.96 | 15.84 |
| FITW | | | 198.99 | 2,465.54 | Gap insurance | 20.64 | 82.56 |
| MED | | | 37.11 | 394.15 | LIFE 2 POST TAX | 2.31 | 9.24 |
| SS | | | 158.68 | 1,685.35 | LIFE 3 POST TAX | 0.88 | 3.52 |
| **Taxes** | | | **526.38** | **6,010.58** | LIFE INS | 9.60 | 38.40 |
| | | | | | LONG TERM DISABILITY | 28.94 | 115.76 |
| | | | | | Medical Bronze Plan | 161.50 | 646.00 |
| | | | | | SHORT TERM DISABILIT | 25.20 | 100.80 |
| | | | | | Sp AD&D | 3.96 | 15.84 |
| | | | | | VISION | 10.89 | 43.56 |
| | | | | | **Deductions** | **394.38** | **1,637.52** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇▇ | 1,881.74 |
| **Total Direct Deposits** | | | **1,881.74** |

**LSCI_000275**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| November 8, 2019 | 59020 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▮▮▮▮ | 3,269.76 |
| | **Total Direct Deposits** | | | **3,269.76** |

N4892   200-200   1043 59020 58617          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                      **Earnings Statement**

| Employee ID | 1043 | Fed Taxable Income | 4,549.54 | Check Date | November 8, 2019 | Voucher Number | 59020 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | October 17, 2019 | Net Pay | 3,269.76 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | October 30, 2019 | Total Hours Worked | 69.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| GROUP U | 5.00 | 261.00 | 1,305.00 | 8,010.00 |
| REGULAR | 50.00 | 69.75 | 3,487.50 | 23,875.00 |
| STAFF | | | | 162.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 330.75 | 4,792.50 | 32,947.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 268.91 | 1,734.45 |
| FITW | | | 511.40 | 2,976.94 |
| MED | | | 65.97 | 460.12 |
| SS | | | 282.08 | 1,967.43 |
| **Taxes** | | | **1,128.36** | **7,138.94** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | 9.32 | 46.60 |
| Allstate Cancer | 21.14 | 105.70 |
| Allstate Hospital | 27.36 | 136.80 |
| Child AD&D | 0.12 | 0.60 |
| Critical Illness | 8.63 | 43.15 |
| DCA | 10.00 | 110.00 |
| DENTAL INS | 49.93 | 249.65 |
| EE AD&D | 3.96 | 19.80 |
| Gap insurance | 20.64 | 103.20 |
| LIFE 2 POST TAX | 2.31 | 11.55 |
| LIFE 3 POST TAX | 0.88 | 4.40 |
| LIFE INS | 9.60 | 48.00 |
| LONG TERM DISABILITY | 28.94 | 144.70 |
| Medical Bronze Plan | 161.50 | 807.50 |
| SHORT TERM DISABILIT | 25.20 | 126.00 |
| Sp AD&D | 3.96 | 19.80 |
| VISION | 10.89 | 54.45 |
| **Deductions** | **394.38** | **2,031.90** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▮▮▮▮ | 3,269.76 |
| **Total Direct Deposits** | | | **3,269.76** |

**LSCI_000276**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

⬡ paylocity

Direct Deposit Advice

**Check Date**
November 22, 2019

**Voucher Number**
59260

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▮ | 3,623.51 |
| | **Total Direct Deposits** | | | **3,623.51** |

N4892  .200-200  1043 59260 58863          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR 71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**

**Earnings Statement**

| Employee ID | 1043 | Fed Taxable Income | 5,107.04 | Check Date | November 22, 2019 | Voucher Number | 59260 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | October 31, 2019 | Net Pay | 3,623.51 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | November 13, 2019 | Total Hours Worked | 77.00 |

| Earnings | Rate | Hours | Amount | YTD | | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| GROUP U | 5.00 | 255.00 | 1,275.00 | 9,285.00 | | Allstate Accident | 9.32 | 55.92 |
| OVERTIM | 75.00 | 8.00 | 600.00 | 600.00 | | Allstate Cancer | 21.14 | 126.84 |
| REGULAR | 50.00 | 69.00 | 3,450.00 | 27,325.00 | | Allstate Hospital | 27.36 | 164.16 |
| STAFF | 25.00 | 1.00 | 25.00 | 187.50 | | Child AD&D | 0.12 | 0.72 |
| TRAINING | | | | 900.00 | | Critical Illness | 8.63 | 51.78 |
| **Gross Earnings** | | **333.00** | **5,350.00** | **38,297.50** | | DCA | 10.00 | 120.00 |
| | | | | | | DENTAL INS | 49.93 | 299.58 |
| Taxes | | | Amount | YTD | | EE AD&D | 3.96 | 23.76 |
| AR | | | 307.37 | 2,041.82 | | Gap insurance | 20.64 | 123.84 |
| FITW | | | 634.05 | 3,610.99 | | LIFE 2 POST TAX | 2.31 | 13.86 |
| MED | | | 74.05 | 534.17 | | LIFE 3 POST TAX | 0.88 | 5.28 |
| SS | | | 316.64 | 2,284.07 | | LIFE INS | 9.60 | 57.60 |
| **Taxes** | | | **1,332.11** | **8,471.05** | | LONG TERM DISABILITY | 28.94 | 173.64 |
| | | | | | | Medical Bronze Plan | 161.50 | 969.00 |
| | | | | | | SHORT TERM DISABILIT | 25.20 | 151.20 |
| | | | | | | Sp AD&D | 3.96 | 23.76 |
| | | | | | | VISION | 10.89 | 65.34 |
| | | | | | | **Deductions** | **394.38** | **2,426.28** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▮ | 3,623.51 |
| **Total Direct Deposits** | | | **3,623.51** |

**LSCI_000277**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

**Check Date**
December 6, 2019

**Voucher Number**
59620

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayettev | C | ██████ | 2,410.57 |
| **Total Direct Deposits** | | | 2,410.57 |

Direct Deposit Voucher

N4892   200-200   1043 59620 59230          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR 71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                           Earnings Statement

| Employee ID | 1043 | Fed Taxable Income | 3,279.54 | Check Date | December 6, 2019 | Voucher Number | 59620 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | November 14, 2019 | Net Pay | 2,410.57 |
| Salary | | State Filing Status | MJ-3 | Period Ending | November 27, 2019 | Total Hours Worked | 52.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.58 |
| GROUP U | 5.00 | 177.00 | 885.00 | 10,170.00 |
| OVERTIM | | | | 600.00 |
| REGULAR | 50.00 | 52.75 | 2,637.50 | 29,962.50 |
| STAFF | | | | 187.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 229.75 | 3,522.50 | 41,977.58 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 181.28 | 2,233.97 |
| FITW | | | 285.39 | 3,931.05 |
| MED | | | 47.55 | 584.00 |
| SS | | | 203.33 | 2,497.16 |
| **Taxes** | | | 717.55 | 9,246.18 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | 9.32 | 65.24 |
| Allstate Cancer | 21.14 | 147.98 |
| Allstate Hospital | 27.36 | 191.52 |
| Child AD&D | 0.12 | 0.84 |
| Critical Illness | 8.63 | 60.41 |
| DCA | 10.00 | 130.00 |
| DENTAL INS | 49.93 | 349.51 |
| EE AD&D | 3.96 | 27.72 |
| Gap insurance | 20.64 | 144.48 |
| LIFE 2 POST TAX | 2.31 | 16.17 |
| LIFE 3 POST TAX | 0.88 | 6.16 |
| LIFE INS | 9.60 | 67.20 |
| LONG TERM DISABILITY | 28.94 | 202.58 |
| Medical Bronze Plan | 161.50 | 1,130.50 |
| SHORT TERM DISABILIT | 25.20 | 176.40 |
| Sp AD&D | 3.96 | 27.72 |
| VISION | 10.89 | 76.23 |
| **Deductions** | 394.38 | 2,820.66 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayettville | C | ██████ | 2,410.57 |
| **Total Direct Deposits** | | | 2,410.57 |

LSCI_000278

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

**Check Date**
December 20, 2019

**Voucher Number**
59989

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▇▇▇ | 3,125.41 |
| | **Total Direct Deposits** | | | **3,125.41** |

N4892   200-200   1043 59989 59606          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                           Earnings Statement

| | | | |
|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 4,322.04 |
| Location | 200-200 | Fed Filing Status | M-2 |
| Hourly | $50.00 | State Filing Status | MJ-3 |

| Check Date | December 20, 2019 |
|---|---|
| Period Beginning | November 26, 2019 |
| Period Ending | December 11, 2019 |

| | |
|---|---|
| Voucher Number | 59989 |
| Net Pay | 3,125.41 |
| Total Hours Worked | 63.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.58 |
| GROUP U | 5.00 | 273.00 | 1,365.00 | 11,535.00 |
| OVERTIM | | | | 600.00 |
| REGULAR | 50.00 | 63.50 | 3,175.00 | 33,137.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 212.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **337.50** | **4,565.00** | **46,542.58** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 253.21 | 2,487.18 |
| FITW | | 461.35 | 4,392.40 |
| MED | | 62.67 | 646.67 |
| SS | | 267.98 | 2,765.14 |
| **Taxes** | | **1,045.21** | **10,291.39** |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | 9.32 | 74.56 |
| Allstate Cancer | 21.14 | 169.12 |
| Allstate Hospital | 27.36 | 218.88 |
| Child AD&D | 0.12 | 0.96 |
| Critical Illness | 8.63 | 69.04 |
| DCA | 10.00 | 140.00 |
| DENTAL INS | 49.93 | 399.44 |
| EE AD&D | 3.96 | 31.68 |
| Gap insurance | 20.64 | 165.12 |
| LIFE 2 POST TAX | 2.31 | 18.48 |
| LIFE 3 POST TAX | 0.88 | 7.04 |
| LIFE INS | 9.60 | 76.80 |
| LONG TERM DISABILITY | 28.94 | 231.52 |
| Medical Bronze Plan | 161.50 | 1,292.00 |
| SHORT TERM DISABILIT | 25.20 | 201.60 |
| Sp AD&D | 3.96 | 31.68 |
| VISION | 10.89 | 87.12 |
| **Deductions** | **394.38** | **3,215.04** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇ | 3,125.41 |
| **Total Direct Deposits** | | | **3,125.41** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 0.00 |

**LSCI_000279**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| December 6, 2019 | 59621 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▇▇▇▇ | 100.00 |
| | **Total Direct Deposits** | | | **100.00** |

N4892   200-200   1043 59621 59231          N4892
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR  71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                               Earnings Statement

| | | | | |
|---|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 157.58 | Check Date | December 6, 2019 |
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | December 2, 2019 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | December 2, 2019 |

| | | | |
|---|---|---|---|
| Voucher Number | 59621 |
| Net Pay | 100.00 |
| Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | 0.00 | | 157.58 | 157.58 |
| GROUP U | | | | 10,170.00 |
| OVERTIM | | | | 600.00 |
| REGULAR | | | | 29,962.50 |
| STAFF | | | | 187.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | 0.00 | | 157.58 | 41,977.58 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 10.87 | 2,233.97 |
| FITW | | | 34.67 | 3,931.05 |
| MED | | | 2.28 | 584.00 |
| SS | | | 9.76 | 2,497.16 |
| **Taxes** | | | 57.58 | 9,246.18 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | | 65.24 |
| Allstate Cancer | | 147.98 |
| Allstate Hospital | | 191.52 |
| Child AD&D | | 0.84 |
| Critical Illness | | 60.41 |
| DCA | | 130.00 |
| DENTAL INS | | 349.51 |
| EE AD&D | | 27.72 |
| Gap insurance | | 144.48 |
| LIFE 2 POST TAX | | 16.17 |
| LIFE 3 POST TAX | | 6.16 |
| LIFE INS | | 67.20 |
| LONG TERM DISABILITY | | 202.58 |
| Medical Bronze Plan | | 1,130.50 |
| SHORT TERM DISABILIT | | 176.40 |
| Sp AD&D | | 27.72 |
| VISION | | 76.23 |
| | | **2,820.66** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇▇ | 100.00 |
| **Total Direct Deposits** | | | **100.00** |

IMPORTANT: PLEASE READ
Merry Christmas & Happy New Year

**LSCI_000280**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**♦ paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 31, 2019 | 60261 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▆▆▆▆ | 2,228.14 |
| | Total Direct Deposits | | | 2,228.14 |

N4892   200-200   1043 60261 .59880      **N4892**
**JENIFER KAY WILLIAMSON**
926 HWY 73 WEST
WASHINGTON, AR 71862

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**JENIFER KAY WILLIAMSON**                                  **Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 1043 | Fed Taxable Income | 2,825.00 | Check Date | December 31, 2019 |
| Location | 200-200 | Fed Filing Status | M-2 | Period Beginning | December 12, 2019 |
| Hourly | $50.00 | State Filing Status | MJ-3 | Period Ending | December 18, 2019 |

| | | | | | Voucher Number | 60261 |
|---|---|---|---|---|---|---|
| | | | | | Net Pay | 2,228.14 |
| | | | | | Total Hours Worked | 32.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.58 |
| GROUP U | 5.00 | 240.00 | 1,200.00 | 12,735.00 |
| OVERTIM | | | | 600.00 |
| REGULAR | 50.00 | 32.50 | 1,625.00 | 34,762.50 |
| STAFF | | | | 212.50 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 272.50 | 2,825.00 | 49,367.58 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 149.91 | 2,637.09 |
| FITW | | 230.85 | 4,623.25 |
| MED | | 40.96 | 687.63 |
| SS | | 175.14 | 2,940.28 |
| Taxes | | 596.86 | 10,888.25 |

| Deductions | Amount | YTD |
|---|---|---|
| Allstate Accident | | 74.56 |
| Allstate Cancer | | 169.12 |
| Allstate Hospital | | 218.88 |
| Child AD&D | | 0.96 |
| Critical Illness | | 69.04 |
| DCA | | 140.00 |
| DENTAL INS | | 399.44 |
| EE AD&D | | 31.68 |
| Gap insurance | | 165.12 |
| LIFE 2 POST TAX | | 18.48 |
| LIFE 3 POST TAX | | 7.04 |
| LIFE INS | | 76.80 |
| LONG TERM DISABILITY | | 231.52 |
| Medical Bronze Plan | | 1,292.00 |
| SHORT TERM DISABILIT | | 201.60 |
| Sp AD&D | | 31.68 |
| VISION | | 87.12 |
| | | 3,215.04 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▆▆▆▆ | 2,228.14 |
| Total Direct Deposits | | | 2,228.14 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 8.00 | 0.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000281**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:20 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 3 - 1**

| Life Start Clln W2sm | Period Beginning Date 12/19/2019 | Pay Date 1/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 1/2/2020 | WGPS Advance Pay Date | File # 001043 | Number 00030162 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,888.75 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 60.00 | $ 3,000.00 |
| Overtime | Rate: 75.0000 | Hours: 8.25 | $ 618.75 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 54.00 | $ 270.00 |

Total Hours Worked: 68.25

Basis of Pay: HOURLY

| Taxes | | $ 803.84 |
|---|---|---|
| Federal Income Tax | | $ 319.82 |
| Social Security | | $ 227.32 |
| Medicare | | $ 53.16 |
| State Worked In: Arkansas | Code: AR | $ 203.54 |

| Deductions | $ 394.38 |
|---|---|
| ADD - Acc. Death & DI | $ 8.04 |
| ALC - Critical Illnes | $ 8.63 |
| ALH - alhsp | $ 27.36 |
| ALN - alcm | $ 21.14 |
| ALS - alsac | $ 9.32 |
| DEN - DENTAL | $ 49.93 |
| DON - DON | $ 10.00 |
| GAP - GAP | $ 20.64 |
| LTD - Long Term Disb | $ 28.94 |
| MED - MEDICAL | $ 161.50 |
| STD - Short Term Disa | $ 25.20 |
| VIS - VISION | $ 10.89 |
| VTL - VTL | $ 12.79 |

| Take Home | $ 2,690.53 |
|---|---|
| CHECKING | $ 2,690.53 |

## Other Details

| Memos | |
|---|---|
| GHR | 2.00 |
| X01 | 3,888.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000282

8/31/22, 4:21 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 5 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 1/3/2020 | **Pay Date** 1/30/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | **Period Ending Date** 1/15/2020 | **WGPS Advance Pay Date** | **File #** 001043 | **Number** 00050171 | **Worked In Dept** CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 4,297.50** |
| Regular | Rate: 50.0000 | Hours: 61.75 | $ 3,087.50 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 237.00 | $ 1,185.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 61.75

Basis of Pay: HOURLY

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 912.36** |
| Federal Income Tax | | | $ 368.87 |
| Social Security | | | $ 252.66 |
| Medicare | | | $ 59.09 |
| State Worked In: Arkansas | Code: AR | | $ 231.74 |

| | |
|---|---|
| **Deductions** | **$ 394.38** |
| ADD - Acc. Death & DI | $ 8.04 |
| ALC - Critical Illnes | $ 8.63 |
| ALH - alhsp | $ 27.36 |
| ALN - alcrn | $ 21.14 |
| ALS - alsac | $ 9.32 |
| DEN - DENTAL | $ 49.93 |
| DON - DON | $ 10.00 |
| GAP - GAP | $ 20.64 |
| LTD - Long Term Disb | $ 28.94 |
| MED - MEDICAL | $ 161.50 |
| STD - Short Term Disa | $ 25.20 |
| VIS - VISION | $ 10.89 |
| VTL - VTL | $ 12.79 |

| | |
|---|---|
| **Take Home** | **$ 2,990.76** |
| CHECKING | $ 2,990.76 |

## Other Details

| Memos | |
|---|---|
| GHR | 6.50 |
| Paid Time Off | 16.00 |
| X01 | 4,297.50 |

**LSCI_000283**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:22 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 001043 | Number 00070170 | Worked in Dept CLINIC |

| Gross Pay | | | $ 8,220.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 93.00 | $ 4,650.00 |
| Overtime | Rate: 75.0000 | Hours: 3.00 | $ 225.00 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 669.00 | $ 3,345.00 |

Total Hours Worked: 96

Basis of Pay: HOURLY

| Taxes | | $ 2,386.60 |
|---|---|---|
| Federal Income Tax | | $ 1,252.12 |
| Social Security | | $ 504.49 |
| Medicare | | $ 117.99 |
| State Worked in: Arkansas | Code: AR | $ 512.00 |

| Deductions | $ 144.54 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 28.94 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 5,688.86 |
|---|---|
| CHECKING | $ 5,688.86 |

## Other Details

| Memos | |
|---|---|
| GHR | 10.00 |
| Paid Time Off | 16.00 |
| X01 | 8,220.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000284

8/31/22, 4:22 PM                                    ADP Workforce Now – Pay Profile

Pay Summary: **2020 - 9 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 001043 | Number 00090177 | Worked In Dept CLINIC |

| Gross Pay | | | $ 5,782.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 69.75 | $ 3,487.50 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 459.00 | $ 2,295.00 |

Total Hours Worked: 69.75

Basis of Pay: HOURLY

| Taxes | | $ 1,495.67 |
|---|---|---|
| Federal Income Tax | | $ 715.16 |
| Social Security | | $ 353.37 |
| Medicare | | $ 82.64 |
| State Worked In: Arkansas | Code: AR | $ 344.50 |

| Deductions | $ 134.54 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| LTD - Long Term Disb | $ 28.94 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 4,152.29 |
|---|---|
| CHECKING | $ 4,152.29 |

Other Details

| Memos | |
|---|---|
| GHR | 10.00 |
| Paid Time Off | 16.00 |
| X01 | 5,782.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000285**

8/31/22, 4:23 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 001043 | Number 00110169 | Worked In Dept CLINIC |

| Gross Pay | | | $ 7,757.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 63.00 | $ 3,150.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 651.00 | $ 4,557.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 63

Basis of Pay: HOURLY

| Taxes | | $ 2,197.45 |
|---|---|---|
| Federal Income Tax | | $ 1,147.35 |
| Social Security | | $ 475.78 |
| Medicare | | $ 111.27 |
| State Worked In: Arkansas | Code: AR | $ 463.05 |

| Deductions | $ 144.54 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 10.00 |
| LTD - Long Term Disb | $ 28.94 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 5,415.01 |
|---|---|
| CHECKING | $ 5,415.01 |

## Other Details

| Memos | |
|---|---|
| GHR | 10.00 |
| Paid Time Off | 16.00 |
| X01 | 7,757.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000286

8/31/22, 4:23 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 13 - 1**

| Life Start Clin W2sm | **Period Beginning Date** 3/1/2020 | **Pay Date** 3/30/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | **Period Ending Date** 3/15/2020 | **WGPS Advance Pay Date** | **File #** 001043 | **Number** 00130172 | **Worked In Dept** CLINIC |

| Gross Pay | | | | $ 7,177.50 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 52.75 | $ 2,637.50 |
| GROUP (field 3) | Rate: 7.0000 | | Hours: 645.00 | $ 4,515.00 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 52.75

Basis of Pay: HOURLY

| Taxes | | $ 1,905.27 |
|---|---|---|
| Federal Income Tax | | $ 956.69 |
| Social Security | | $ 439.86 |
| Medicare | | $ 102.87 |
| State Worked In: Arkansas | Code: AR | $ 405.85 |

| Deductions | $ 315.88 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 10.00 |
| KV - 401K VOYA | $ 287.10 |
| LTD - Long Term Disb | $ -86.82 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 4,956.35 |
|---|---|
| CHECKING | $ 4,956.35 |

## Other Details

Memos

| GHR | 10.00 |
|---|---|
| MATCH VOYA | 71.78 |
| Paid Time Off | 16.00 |
| X01 | 7,177.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000287

8/31/22, 4:24 PM                               ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 16 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 001043 | Number 00160168 | Worked In Dept CLINIC |

| Gross Pay | | | $ 5,950.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 106.25 | $ 5,312.50 |
| Overtime | Rate: 75.0000 | Hours: 8.50 | $ 637.50 |

Total Hours Worked: 114.75

Basis of Pay: HOURLY

| Taxes | $ 1,474.35 |
|---|---|
| Federal Income Tax | $ 697.45 |
| Social Security | $ 363.75 |
| Medicare | $ 85.07 |
| State Worked In: Arkansas    Code: AR | $ 328.08 |

| Deductions | $ 353.60 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 238.00 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 4,122.05 |
|---|---|
| CHECKING | $ 4,122.05 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 114.75 |
| Eligible Comp | 5,950.00 |
| 401K Match | 59.50 |
| Paid Time Off | 16.00 |

https://workforcenow.adp.com/theme/unified.html#/People/PeopleTabPayProfile                1/1

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000288

8/31/22, 4:24 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 18 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 001043 | Number 00180169 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,875.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 81.75 | $ 4,087.50 |
| Overtime | Rate: 75.0000 | Hours: 10.50 | $ 787.50 |

Total Hours Worked: 92.25

Basis of Pay: HOURLY

| Taxes | | $ 1,096.97 |
|---|---|---|
| Federal Income Tax | | $ 470.41 |
| Social Security | | $ 297.10 |
| Medicare | | $ 69.49 |
| State Worked In: Arkansas | Code: AR | $ 259.97 |

| Deductions | $ 310.60 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 195.00 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 3,467.43 |
|---|---|
| CHECKING | $ 3,467.43 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 92.25 |
| Eligible Comp | 4,875.00 |
| 401K Match | 48.75 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000289

8/31/22, 4:25 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 20 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 001043 | Number 00200170 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,550.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 70.25 | $ 3,512.50 |
| Overtime | Rate: 75.0000 | Hours: 0.50 | $ 37.50 |

Total Hours Worked: 70.75

Basis of Pay: HOURLY

| Taxes | $ 699.18 |
|---|---|
| Federal Income Tax | $ 278.84 |
| Social Security | $ 214.95 |
| Medicare | $ 50.27 |
| State Worked In: Arkansas    Code: AR | $ 155.12 |

| Deductions | $ 257.60 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 142.00 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 2,593.22 |
|---|---|
| CHECKING | $ 2,593.22 |

## Other Details

### Memos

| 401K hours | 70.75 |
|---|---|
| Eligible Comp | 3,550.00 |
| 401K Match | 35.50 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000290

8/31/22, 4:25 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 22 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 001043 | Number 00220165 | Worked In Dept CLINIC |

| Gross Pay | | | $ 5,012.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 95.75 | $ 4,787.50 |
| Overtime | Rate: 75.0000 | Hours: 3.00 | $ 225.00 |

Total Hours Worked: 98.75

Basis of Pay: HOURLY

| Taxes | | $ 1,145.24 |
|---|---|---|
| Federal Income Tax | | $ 499.45 |
| Social Security | | $ 305.63 |
| Medicare | | $ 71.48 |
| State Worked In: Arkansas | Code: AR | $ 268.68 |

| Deductions | $ 316.10 |
|---|---|
| ADD - Acc. Death & Di | $ 8.71 |
| DEN - DENTAL | $ 27.62 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 200.50 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 9.98 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 3,551.16 |
|---|---|
| CHECKING | $ 3,551.16 |

Other Details

Memos

| 401K hours | 98.75 |
|---|---|
| Eligible Comp | 5,012.50 |
| 401K Match | 50.13 |
| Paid Time Off | 16.00 |

LSCI_000291

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:26 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 24 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 001043 | Number 00240161 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 3,475.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 47.50 | | $ 2,375.00 |
| Overtime | Rate: 75.0000 | Hours: 4.00 | | $ 300.00 |
| PTO (field 3) | Rate: 50.0000 | Hours: 16.00 | | $ 800.00 |

Total Hours Worked: 51.5

Basis of Pay: HOURLY

| Taxes | | $ 686.78 |
|---|---|---|
| Federal Income Tax | | $ 273.06 |
| Social Security | | $ 211.78 |
| Medicare | | $ 49.52 |
| State Worked In: Arkansas | Code: AR | $ 152.42 |

| Deductions | $ 230.78 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 139.00 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 2,557.44 |
|---|---|
| CHECKING | $ 2,557.44 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 67.50 |
| Eligible Comp | 3,475.00 |
| 401K Match | 34.75 |

LSCI_000292

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:28 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001043 | Number 00260162 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,775.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 75.50 | $ 3,775.00 |

Total Hours Worked: 75.5

Basis of Pay: HOURLY

| Taxes | | $ 773.81 |
|---|---|---|
| Federal Income Tax | | $ 307.62 |
| Social Security | | $ 230.38 |
| Medicare | | $ 53.88 |
| State Worked In: Arkansas | Code: AR | $ 181.93 |

| Deductions | $ 242.78 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 151.00 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 2,758.41 |
|---|---|
| CHECKING | $ 2,758.41 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 75.50 |
| Eligible Comp | 3,775.00 |
| 401K Match | 37.75 |
| Paid Time Off | 38.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000293

8/31/22, 4:27 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 25 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/15/2020 | Pay Date 6/18/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001043 | Number 00250070 | Worked In Dept CLINIC |

| | | |
|---|---|---:|
| **Gross Pay** | | **$ 2,500.00** |
| MISC (field 3) | | $ 2,500.00 |
| **Total Hours Worked: 0** | | |
| **Basis of Pay: HOURLY** | | |

| | | |
|---|---|---:|
| **Taxes** | | **$ 461.59** |
| Federal Income Tax | | $ 169.05 |
| Social Security | | $ 155.00 |
| Medicare | | $ 36.25 |
| State Worked In: Arkansas | Code: AR | $ 101.29 |

| | | |
|---|---|---:|
| **Deductions** | | **$ 100.00** |
| K - ADP 401K$ | | $ 100.00 |

| | | |
|---|---|---:|
| **Take Home** | | **$ 1,938.41** |
| CHECKING | | $ 1,938.41 |

### Other Details

Memos

| | |
|---|---:|
| Eligible Comp | 2,500.00 |
| 401K Match | 25.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000294

8/31/22, 4:28 PM
ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 29 - 1

| Life Start Clin W2sm | Period Beginning Date 6/16/2020 | Pay Date 7/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 001043 | Number 00290162 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,787.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 75.75 | $ 3,787.50 |

Total Hours Worked: 75.75

Basis of Pay: HOURLY

| Taxes | | $ 777.03 |
|---|---|---|
| Federal Income Tax | | $ 309.06 |
| Social Security | | $ 231.15 |
| Medicare | | $ 54.06 |
| State Worked In: Arkansas | Code: AR | $ 182.76 |

| Deductions | $ 243.28 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| K - ADP 401K$ | $ 151.50 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 2,767.19 |
|---|---|
| CHECKING | $ 2,767.19 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 75.75 |
| Eligible Comp | 3,787.50 |
| 401K Match | 37.88 |
| Paid Time Off | 38.00 |

LSCI_000295

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

8/31/22, 4:29 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 31 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 001043 | Number 00310168 | Worked In Dept CLINIC |

| Gross Pay | | | $ 5,125.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 48.50 | $ 2,425.00 |
| PTO (field 3) | Rate: 50.0000 | Hours: 54.00 | $ 2,700.00 |

Total Hours Worked: 48.5

Basis of Pay: HOURLY

| Taxes | | $ 1,252.00 |
|---|---|---|
| Federal Income Tax | | $ 573.55 |
| Social Security | | $ 314.08 |
| Medicare | | $ 73.46 |
| State Worked In: Arkansas | Code: AR | $ 290.91 |

| Deductions | $ 91.78 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 3,781.22 |
|---|---|
| CHECKING | $ 3,781.22 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 102.50 |
| Eligible Comp | 5,125.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000296

8/31/22, 4:29 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 33 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Jenifer Williamson 926 Hwy 73 West Washington, AR 71862 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 001043 | Number 00330167 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,350.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 25.00 | $ 1,250.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 25

Basis of Pay: HOURLY

| Taxes | | $ 180.07 |
|---|---|---|
| Federal Income Tax | | $ 42.66 |
| Social Security | | $ 80.03 |
| Medicare | | $ 18.71 |
| State Worked In: Arkansas | Code: AR | $ 38.67 |

| Deductions | $ 91.78 |
|---|---|
| ADD - Acc. Death & DI | $ 8.71 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 10.00 |
| MED - MEDICAL | $ 45.44 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 13.85 |

| Take Home | $ 1,078.15 |
|---|---|
| CHECKING | $ 1,078.15 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 29.00 |
| Eligible Comp | 1,350.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000297

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                **PLAINTIFF**

**v.**                                    **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                      **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, DESTINY WINELAND, PROPOUNDED BY**
**DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:**  Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| July 5, 2019 | 57042 |

| | Direct Deposits  Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | First Natl Bank C | ▆▆▆ | 2,002.96 |
| | **Total Direct Deposits** | | **2,002.96** |

N4892  600-200  867 57042 56611                 N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR  72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**                                                                **Earnings Statement**

| Employee ID | 867 | Fed Taxable Income | 2,821.96 | Check Date | July 5, 2019 | Voucher Number | 57042 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | June 13, 2019 | Net Pay | 2,002.96 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | June 26, 2019 | Total Hours Worked | 51.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 31.50 | 393.92 |
| OVERTIM | | | | 150.00 |
| PTO | 50.00 | 12.00 | 600.00 | 1,900.00 |
| REGULAR | 50.00 | 51.00 | 2,550.00 | 37,137.50 |
| STAFF | | | | 100.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **63.00** | **3,150.00** | **39,387.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 151.70 | 1,837.16 |
| FITW | | | 429.39 | 5,151.75 |
| MED | | | 45.03 | 564.04 |
| SS | | | 192.54 | 2,411.65 |
| **Taxes** | | | **818.66** | **9,964.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 283.50 | 3,544.92 |
| LIFE INS | 0.34 | 1.70 |
| Medical Silver Plan | 44.54 | 489.94 |
| **Deductions** | **328.38** | **4,036.56** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| First Natl Bank | C | ▆▆▆ | 2,002.96 |
| **Total Direct Deposits** | | | **2,002.96** |

| | Available | Plan Year | |
|---|---|---|---|
| Time Off | To Use | Used | |
| PTO | 3.50 | 30.00 | |

**LSCI_000642**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date**<br>July 19, 2019 | **Voucher Number**<br>57265 |

Direct Deposit Voucher

| Direct Deposits  Type | | Account | Amount |
|---|---|---|---|
| First Natl Bank C | | ▉ | 1,632.13 |
| **Total Direct Deposits** | | | **1,632.13** |

N4892   600-200   867 57265 56835            N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR  72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**                                                                    **Earnings Statement**

| Employee ID | 867 | Fed Taxable Income | 2,230.46 | Check Date | July 19, 2019 | Voucher Number | 57265 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | June 27, 2019 | Net Pay | 1,632.13 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | July 10, 2019 | Total Hours Worked | 49.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 25.00 | 418.92 |
| OVERTIM | | | | 150.00 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 49.50 | 2,475.00 | 39,612.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 125.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **50.50** | **2,500.00** | **41,887.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 110.89 | 1,948.05 |
| FITW | | | 299.26 | 5,451.01 |
| MED | | | 35.60 | 599.64 |
| SS | | | 152.24 | 2,563.89 |
| **Taxes** | | | **597.99** | **10,562.59** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 225.00 | 3,769.92 |
| LIFE INS | 0.34 | 2.04 |
| Medical Silver Plan | 44.54 | 534.48 |
| **Deductions** | **269.88** | **4,306.44** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| First Natl Bank | C ▉ | 1,632.13 |
| **Total Direct Deposits** | | **1,632.13** |

| | Available | Plan Year |
|---|---|---|
| Time Off | To Use | Used |
| PTO | 3.50 | 30.00 |

**LSCI_000643**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
August 2, 2019

**Voucher Number**
57490

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| Bank Of America N.A. | C | ▮▮▮ | 400.00 |
| First Natl Bank | C | ▮▮▮ | 1,873.95 |
| **Total Direct Deposits** | | | **2,273.95** |

N4892   600-200   867 57490 57061          N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 3,254.21 |
| Location | 600-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | MJ-1 |

| Check Date | August 2, 2019 |
|---|---|
| Period Beginning | July 11, 2019 |
| Period Ending | July 24, 2019 |

| Voucher Number | 57490 |
|---|---|
| Net Pay | 2,273.95 |
| Total Hours Worked | 72.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 36.25 | 455.17 |
| OVERTIM | | | | 150.00 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 72.50 | 3,625.00 | 43,237.50 |
| STAFF | | | | 125.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **72.50** | **3,625.00** | **45,512.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 181.53 | 2,129.58 |
| FITW | | 524.48 | 5,975.49 |
| MED | | 51.92 | 651.56 |
| SS | | 221.99 | 2,785.88 |
| **Taxes** | | **979.92** | **11,542.51** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 326.25 | 4,096.17 |
| LIFE INS | 0.34 | 2.38 |
| Medical Silver Plan | 44.54 | 579.02 |
| **Deductions** | **371.13** | **4,677.57** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | | 400.00 |
| First Natl Bank | C | ▮▮▮ | 1,873.95 |
| **Total Direct Deposits** | | | **2,273.95** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000644**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**Direct Deposit Advice**

◐ paylocity

**Check Date**
August 16, 2019

**Voucher Number**
57710

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ▮▮▮ | 400.00 |
| First Natl Bank | C | ▮▮▮ | 1,774.11 |
| Total Direct Deposits | | | 2,174.11 |

Direct Deposit Voucher

N4892   600-200   867 57710 57284          N4892
DESTINY DANIELLE WINELAND
403 ELM STREET
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

## Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**                                    **Earnings Statement**

| Employee ID | 867 | Fed Taxable Income | 3,094.96 | Check Date | August 16, 2019 | Voucher Number | 57710 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | July 25, 2019 | Net Pay | 2,174.11 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | August 7, 2019 | Total Hours Worked | 68.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 34.50 | 489.67 |
| OVERTIM | | | | 150.00 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 68.75 | 3,437.50 | 46,675.00 |
| STAFF | 25.00 | 0.50 | 12.50 | 137.50 |
| TRAINING | | | | 100.00 |
| Gross Earnings | | 69.25 | 3,450.00 | 48,962.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 170.54 | 2,300.12 |
| FITW | | | 489.45 | 6,464.94 |
| MED | | | 49.38 | 700.94 |
| SS | | | 211.14 | 2,997.02 |
| Taxes | | | 920.51 | 12,463.02 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 310.50 | 4,406.67 |
| LIFE INS | 0.34 | 2.72 |
| Medical Silver Plan | 44.54 | 623.56 |
| Deductions | 355.38 | 5,032.95 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | | 400.00 |
| First Natl Bank | C | ▮▮▮ | 1,774.11 |
| Total Direct Deposits | | | 2,174.11 |

| | Available | Plan Year | |
|---|---|---|---|
| Time Off | To Use | Used | |
| PTO | 3.50 | 30.00 | |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000645**

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 30, 2019 | 57938 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ▆ | 400.00 |
| First Natl Bank | C | ▆ | 2,073.33 |
| **Total Direct Deposits** | | | **2,473.33** |

N4892  600-200   867 57938 57517      N4892
DESTINY DANIELLE WINELAND
403 ELM STREET
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 3,578.40 | Check Date | August 30, 2019 |
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | August 8, 2019 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | August 21, 2019 |

| Voucher Number | 57938 |
|---|---|
| Net Pay | 2,473.33 |
| Total Hours Worked | 74.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 39.81 | 529.48 |
| OVERTIM | 75.00 | 7.75 | 581.25 | 731.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 66.50 | 3,325.00 | 50,000.00 |
| STAFF | | | | 137.50 |
| TRAINING | 25.00 | 3.00 | 75.00 | 175.00 |
| **Gross Earnings** | | **77.25** | **3,981.25** | **52,943.75** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 203.90 | 2,504.02 |
| FITW | | 599.68 | 7,064.62 |
| MED | | 57.08 | 758.02 |
| SS | | 244.07 | 3,241.09 |
| **Taxes** | | **1,104.73** | **13,567.75** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 358.31 | 4,764.98 |
| LIFE INS | 0.34 | 3.06 |
| Medical Silver Plan | 44.54 | 668.10 |
| **Deductions** | **403.19** | **5,436.14** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | | 400.00 |
| First Natl Bank | C | ▆ | 2,073.33 |
| **Total Direct Deposits** | | | **2,473.33** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000646**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**◉ paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| September 13, 2019 | 58166 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ▆ | 400.00 |
| First Natl Bank | C | ▆ | 1,695.66 |
| **Total Direct Deposits** | | | **2,095.66** |

N4892   600-200   867 58166 57747        N4892
DESTINY DANIELLE WINELAND
403 ELM STREET
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**                                  **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 2,969.83 |
| Location | 600-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | MJ-1 |

| | |
|---|---|
| Check Date | September 13, 2019 |
| Period Beginning | August 22, 2019 |
| Period Ending | September 4, 2019 |

| | |
|---|---|
| Voucher Number | 58166 |
| Net Pay | 2,095.66 |
| Total Hours Worked | 65.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 33.13 | 562.61 |
| OVERTIM | | | | 731.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 65.75 | 3,287.50 | 53,287.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 162.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **66.75** | **3,312.50** | **56,256.25** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 161.91 | 2,665.93 |
| FITW | 461.92 | 7,526.54 |
| MED | 47.39 | 805.41 |
| SS | 202.61 | 3,443.70 |
| **Taxes** | **873.83** | **14,441.58** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 298.13 | 5,063.11 |
| LIFE INS | 0.34 | 3.40 |
| Medical Silver Plan | 44.54 | 712.64 |
| **Deductions** | **343.01** | **5,779.15** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Bank Of America N.A. | C ▆ | 400.00 |
| First Natl Bank | C | 1,695.66 |
| **Total Direct Deposits** | | **2,095.66** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000647

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

**Check Date**
September 27, 2019

**Voucher Number**
58396

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ■■■■ | 400.00 |
| First Natl Bank | C | ■■■■ | 1,916.74 |
| **Total Direct Deposits** | | | **2,316.74** |

N4892   600-200   867 58396 57981         N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR  72450

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**DESTINY DANIELLE WINELAND**                                          **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 3,322.46 | Check Date | September 27, 2019 | Voucher Number | 58396 |
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | September 5, 2019 | Net Pay | 2,316.74 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | September 18, 2019 | Total Hours Worked | 73.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 37.00 | 599.61 |
| OVERTIM | | | | 731.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 73.50 | 3,675.00 | 56,962.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 187.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **74.50** | **3,700.00** | **59,956.25** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 333.00 | 5,396.11 |
| LIFE INS | 0.34 | 3.74 |
| Medical Silver Plan | 44.54 | 757.18 |
| **Deductions** | **377.88** | **6,157.03** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ■■■■ | 400.00 |
| First Natl Bank | C | | 1,916.74 |
| **Total Direct Deposits** | | | **2,316.74** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 186.24 | 2,852.17 |
| FITW | 539.50 | 8,066.04 |
| MED | 53.00 | 858.41 |
| SS | 226.64 | 3,670.34 |
| **Taxes** | **1,005.38** | **15,446.96** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000648**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
October 11, 2019

**Voucher Number**
58628

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ▮ | 400.00 |
| First Natl Bank | C | ▮ | 1,510.25 |
| **Total Direct Deposits** | | | **1,910.25** |

N4892  600-200   867 58628 58217        N4892
DESTINY DANIELLE WINELAND
403 ELM STREET
PARAGOULD, AR  72450

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**DESTINY DANIELLE WINELAND**

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 2,674.08 |
| Location | 600-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | MJ-1 |

| | |
|---|---|
| Check Date | October 11, 2019 |
| Period Beginning | September 19, 2019 |
| Period Ending | October 2, 2019 |

| | |
|---|---|
| Voucher Number | 58628 |
| Net Pay | 1,910.25 |
| Total Hours Worked | 56.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 29.88 | 629.49 |
| OTHER | 50.00 | 3.00 | 150.00 | 150.00 |
| OVERTIM | | | | 731.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 56.75 | 2,837.50 | 59,800.00 |
| STAFF | | | | 187.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **59.75** | **2,987.50** | **62,943.75** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 268.88 | 5,664.99 |
| LIFE INS | 0.34 | 4.08 |
| Medical Silver Plan | 44.54 | 801.72 |
| **Deductions** | **313.76** | **6,470.79** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Bank Of America N.A. | C ▮ | 400.00 |
| First Natl Bank | C ▮ | 1,510.25 |
| **Total Direct Deposits** | | **1,910.25** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 141.50 | 2,993.67 |
| FITW | 396.86 | 8,462.90 |
| MED | 42.67 | 901.08 |
| SS | 182.46 | 3,852.80 |
| **Taxes** | **763.49** | **16,210.45** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

**LSCI_000649**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
October 25, 2019

**Voucher Number**
58866

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| Bank Of | C | ▬ | 400.00 |
| America N.A. | | | |
| First Natl Bank | C | ▬ | 1,859.68 |
| **Total Direct Deposits** | | | **2,259.68** |

N4892  600-200  867 58866 58457    N4892
DESTINY DANIELLE WINELAND
403 ELM STREET
PARAGOULD, AR  72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**                                  **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 3,231.46 |
| Location | 600-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | MJ-1 |

| | | |
|---|---|---|
| Check Date | October 25, 2019 | |
| Period Beginning | October 3, 2019 | |
| Period Ending | October 16, 2019 | |

| | |
|---|---|
| Voucher Number | 58866 |
| Net Pay | 2,259.68 |
| Total Hours Worked | 72.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 36.00 | 665.49 |
| OTHER | | | | 150.00 |
| OVERTIM | | | | 731.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 72.00 | 3,600.00 | 63,400.00 |
| STAFF | | | | 187.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **72.00** | **3,600.00** | **66,543.75** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 179.96 | 3,173.63 |
| FITW | 519.48 | 8,982.38 |
| MED | 51.55 | 952.63 |
| SS | 220.45 | 4,073.25 |
| **Taxes** | **971.44** | **17,181.89** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 324.00 | 5,988.99 |
| LIFE INS | 0.34 | 4.42 |
| Medical Silver Plan | 44.54 | 846.26 |
| **Deductions** | **368.88** | **6,839.67** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | | 400.00 |
| First Natl Bank | C | ▬ | 1,859.68 |
| **Total Direct Deposits** | | | **2,259.68** |

| | Available | Plan Year | |
|---|---|---|---|
| Time Off | To Use | Used | |
| PTO | 3.50 | 30.00 | |

**LSCI_000650**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
November 8, 2019

**Voucher Number**
59105

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of | C | ▉ | 400.00 |
| America N.A. | | | |
| First Natl Bank | C | ▉ | 1,068.11 |
| **Total Direct Deposits** | | | **1,468.11** |

Direct Deposit Voucher

N4892   600-200   867 59105 58702        N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 1,968.83 |
| Location | 600-200 | Fed Filing Status | S-0 |
| Hourly | $50.00 | State Filing Status | MJ-1 |

| | |
|---|---|
| Check Date | November 8, 2019 |
| Period Beginning | October 17, 2019 |
| Period Ending | October 30, 2019 |

| | |
|---|---|
| Voucher Number | 59105 |
| Net Pay | 1,468.11 |
| Total Hours Worked | 43.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 22.13 | 687.62 |
| OTHER | 50.00 | 1.00 | 50.00 | 200.00 |
| OVERTIM | | | | 731.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 43.25 | 2,162.50 | 65,562.50 |
| STAFF | | | | 187.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **44.25** | **2,212.50** | **68,756.25** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 92.84 | 3,266.47 |
| FITW | 241.70 | 9,224.08 |
| MED | 31.44 | 984.07 |
| SS | 134.40 | 4,207.65 |
| **Taxes** | **500.38** | **17,682.27** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 199.13 | 6,188.12 |
| LIFE INS | 0.34 | 4.76 |
| Medical Silver Plan | 44.54 | 890.80 |
| **Deductions** | **244.01** | **7,083.68** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | | C | 400.00 |
| First Natl Bank | | C ▉ | 1,068.11 |
| **Total Direct Deposits** | | | **1,468.11** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

**LSCI_000651**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

Direct Deposit Advice

**paylocity**

Check Date
November 22, 2019

Voucher Number
59350

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ▉ | 400.00 |
| First Natl Bank | C | ▉ | 1,474.58 |
| Total Direct Deposits | | | 1,874.58 |

N4892   600-200   867 59350 58953          N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**

Earnings Statement

| Employee ID | 867 | Fed Taxable Income | 2,617.21 | Check Date | November 22, 2019 | Voucher Number | 59350 |
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | October 31, 2019 | Net Pay | 1,874.58 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | November 13, 2019 | Total Hours Worked | 58.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 29.25 | 716.87 |
| OTHER | | | | 200.00 |
| OVERTIM | | | | 731.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 58.00 | 2,900.00 | 68,462.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 212.50 |
| TRAINING | | | | 175.00 |
| Gross Earnings | | 59.00 | 2,925.00 | 71,681.25 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 137.58 | 3,404.05 |
| FITW | | | 384.34 | 9,608.42 |
| MED | | | 41.77 | 1,025.84 |
| SS | | | 178.60 | 4,386.25 |
| Taxes | | | 742.29 | 18,424.56 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 263.25 | 6,451.37 |
| LIFE INS | 0.34 | 5.10 |
| Medical Silver Plan | 44.54 | 935.34 |
| Deductions | 308.13 | 7,391.81 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | | 400.00 |
| First Natl Bank | C | ▉ | 1,474.58 |
| Total Direct Deposits | | | 1,874.58 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000652

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59795 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Bank Of America N.A. | C | ▮▮▮▮ | 100.00 |
| | **Total Direct Deposits** | | | **100.00** |

N4892   600-200   867 59795 59405          **N4892**
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**DESTINY DANIELLE WINELAND**                                                    **Earnings Statement**

| Employee ID | 867 | Fed Taxable Income | 157.60 | Check Date | December 6, 2019 | Voucher Number | 59795 |
|---|---|---|---|---|---|---|---|
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | December 2, 2019 | Net Pay | 100.00 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | December 2, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 750.43 |
| BONUS | | 0.00 | 157.60 | 157.60 |
| OTHER | | | | 200.00 |
| OVERTIM | | | | 1,087.50 |
| PTO | | | | 1,900.00 |
| REGULAR | | | | 71,462.50 |
| STAFF | | | | 212.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **0.00** | **157.60** | **75,195.10** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 10.87 | 3,579.57 |
| FITW | | | 34.67 | 10,113.77 |
| MED | | | 2.29 | 1,076.15 |
| SS | | | 9.77 | 4,601.35 |
| **Taxes** | | | **57.60** | **19,370.84** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 6,753.43 |
| LIFE INS | | 5.44 |
| Medical Silver Plan | | 979.88 |
| | | 7,738.75 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ▮▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | **100.00** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

IMPORTANT: PLEASE READ

Merry Christmas & Happy New Year

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000653

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59794 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ▇ | 400.00 |
| First Natl Bank | C | ▇ | 1,720.63 |
| **Total Direct Deposits** | | | **2,120.63** |

N4892  600-200  867 59794 59404       N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR 72450

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**                                    **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 3,009.65 |
| Location | 600-200 | Fed Filing Status | S-0 |
| Salary | | State Filing Status | MJ-1 |

| | | |
|---|---|---|
| Check Date | December 6, 2019 | |
| Period Beginning | November 14, 2019 | |
| Period Ending | November 27, 2019 | |

| | |
|---|---|
| Voucher Number | 59794 |
| Net Pay | 2,120.63 |
| Total Hours Worked | 64.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 33.56 | 750.43 |
| BONUS | | | | 157.60 |
| OTHER | | | | 200.00 |
| OVERTIM | 75.00 | 4.75 | 356.25 | 1,087.50 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 60.00 | 3,000.00 | 71,462.50 |
| STAFF | | | | 212.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **64.75** | **3,356.25** | **75,195.10** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 164.65 | 3,579.57 |
| FITW | | 470.68 | 10,113.77 |
| MED | | 48.02 | 1,076.15 |
| SS | | 205.33 | 4,601.35 |
| **Taxes** | | **888.68** | **19,370.84** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 302.06 | 6,753.43 |
| LIFE INS | 0.34 | 5.44 |
| Medical Silver Plan | 44.54 | 979.88 |
| **Deductions** | **346.94** | **7,738.75** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Bank Of America N.A. | C | 400.00 |
| First Natl Bank | C ▇ | 1,720.63 |
| **Total Direct Deposits** | | **2,120.63** |

| | Available Plan Year | |
|---|---|---|
| Time Off | To Use | Used |
| PTO | 3.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000654**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
December 20, 2019

**Voucher Number**
60074

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ███ | 400.00 |
| First Natl Bank | C | ███ | 1,770.55 |
| **Total Direct Deposits** | | | 2,170.55 |

Direct Deposit Voucher

N4892   600-200   867 60074 59691         N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR 72450

### Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**DESTINY DANIELLE WINELAND**                                                **Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 3,089.27 | Check Date | December 20, 2019 |
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | November 26, 2019 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | December 11, 2019 |

| | |
|---|---|
| Voucher Number | 60074 |
| Net Pay | 2,170.55 |
| Total Hours Worked | 67.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 34.44 | 784.87 |
| BONUS | | | | 157.60 |
| OTHER | | | | 200.00 |
| OVERTIM | 75.00 | 3.25 | 243.75 | 1,331.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 64.00 | 3,200.00 | 74,662.50 |
| STAFF | | | | 212.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | 67.25 | 3,443.75 | 78,638.85 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 309.94 | 7,063.37 |
| LIFE INS | 0.34 | 5.78 |
| Medical Silver Plan | 44.54 | 1,024.42 |
| **Deductions** | 354.82 | 8,093.57 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | | 400.00 |
| First Natl Bank | C | ███ | 1,770.55 |
| **Total Direct Deposits** | | | 2,170.55 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 170.15 | 3,749.72 |
| FITW | 488.20 | 10,601.97 |
| MED | 49.29 | 1,125.44 |
| SS | 210.74 | 4,812.09 |
| **Taxes** | 918.38 | 20,289.22 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 3.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000655**

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**                          **Voucher Number**
December 31, 2019                              60328

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ████ | 400.00 |
| First Natl Bank | C | ████ | 1,040.00 |
| **Total Direct Deposits** | | | **1,440.00** |

Direct Deposit Voucher

N4892   600-200   867 60328 59947        N4892
**DESTINY DANIELLE WINELAND**
403 ELM STREET
PARAGOULD, AR 72450

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**DESTINY DANIELLE WINELAND**                                        **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 867 | Fed Taxable Income | 1,900.00 | Check Date | December 31, 2019 | Voucher Number | 60328 |
| Location | 600-200 | Fed Filing Status | S-0 | Period Beginning | December 12, 2019 | Net Pay | 1,440.00 |
| Hourly | $50.00 | State Filing Status | MJ-1 | Period Ending | December 18, 2019 | Total Hours Worked | 38.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 784.87 |
| BONUS | | | | 157.60 |
| OTHER | | | | 200.00 |
| OVERTIM | | | | 1,331.25 |
| PTO | | | | 1,900.00 |
| REGULAR | 50.00 | 38.00 | 1,900.00 | 76,562.50 |
| STAFF | | | | 212.50 |
| TRAINING | | | | 175.00 |
| **Gross Earnings** | | **38.00** | **1,900.00** | **80,538.85** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 88.09 | 3,837.81 |
| FITW | | | 226.56 | 10,828.53 |
| MED | | | 27.55 | 1,152.99 |
| SS | | | 117.80 | 4,929.89 |
| **Taxes** | | | **460.00** | **20,749.22** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 7,063.37 |
| LIFE INS | | 5.78 |
| Medical Silver Plan | | 1,024.42 |
| | | 8,093.57 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Bank Of America N.A. | C | ████ | 400.00 |
| First Natl Bank | C | | 1,040.00 |
| **Total Direct Deposits** | | | **1,440.00** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 11.50 | 30.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000656

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 4:04 PM                                      ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 3 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/19/2019 | Pay Date 1/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 1/2/2020 | WGPS Advance Pay Data | File # 000867 | Number 00030164 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,787.50** |
| Regular | Rate: 50.0000 | Hours: 55.75 | $ 2,787.50 |
| **Total Hours Worked: 55.75** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 673.21** |
| Federal Income Tax | | $ 338.02 |
| Social Security | | $ 170.06 |
| Medicare | | $ 39.77 |
| State Worked In: Arkansas | Code: AR | $ 125.36 |

| | |
|---|---|
| **Deductions** | **$ 295.76** |
| KV - 401K VOYA | $ 250.88 |
| MED - MEDICAL | $ 44.54 |
| VTL - VTL | $ 0.34 |

| | |
|---|---|
| **Take Home** | **$ 1,818.53** |
| CHECKING | $ 400.00 |
| CHECKING | $ 1,418.53 |

**Other Details**

Memos

| | |
|---|---|
| MATCH VOYA | 27.88 |
| X01 | 2,787.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000657**

10/24/22, 4:04 PM                                         ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 5 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00050173 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,312.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 40.25 | $ 2,012.50 |
| PTO (field 3) | Rate: 50.0000 | Hours: 6.00 | $ 300.00 |

Total Hours Worked: 40.25

Basis of Pay: HOURLY

| Taxes | | $ 512.00 |
|---|---|---|
| Federal Income Tax | | $ 242.92 |
| Social Security | | $ 140.62 |
| Medicare | | $ 32.89 |
| State Worked In: Arkansas | Code: AR | $ 95.57 |

| Deductions | $ 253.01 |
|---|---|
| KV - 401K VOYA | $ 208.13 |
| MED - MEDICAL | $ 44.54 |
| VTL - VTL | $ 0.34 |

| Take Home | $ 1,547.49 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,147.49 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 23.13 |
| Paid Time Off | 13.50 |
| X01 | 2,312.50 |

**LSCI_000658**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 4:03 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 7 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 000867 | Number 00070172 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,481.25 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 89.25 | $ 4,462.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.75 | $ 18.75 |

Total Hours Worked: 89.25

Basis of Pay: HOURLY

| Taxes | | $ 1,254.12 |
|---|---|---|
| Federal Income Tax | | $ 683.13 |
| Social Security | | $ 275.02 |
| Medicare | | $ 64.32 |
| State Worked In: Arkansas | Code: AR | $ 231.65 |

| Deductions | $ 448.75 |
|---|---|
| KV - 401K VOYA | $ 403.31 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 2,778.38 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,378.38 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 44.81 |
| Paid Time Off | 13.50 |
| X01 | 4,481.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000659

10/24/22, 3:59 PM                                      ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 9 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00090180 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,987.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 59.25 | $ 2,962.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 59.25

Basis of Pay: HOURLY

| Taxes | | $ 740.78 |
|---|---|---|
| Federal Income Tax | | $ 377.86 |
| Social Security | | $ 182.40 |
| Medicare | | $ 42.66 |
| State Worked In: Arkansas | Code: AR | $ 137.86 |

| Deductions | $ 314.32 |
|---|---|
| KV - 401K VOYA | $ 268.88 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 1,932.40 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,532.40 |

Other Details

Memos

| MATCH VOYA | 29.88 |
|---|---|
| Paid Time Off | 13.50 |
| X01 | 2,987.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000660

10/24/22, 3:58 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 11 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 000867 | Number 00110172 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,850.00** |
| Regular | Rate: 50.0000 | Hours: 57.00 | $ 2,850.00 |
| Total Hours Worked: 57 | | | |
| Basis of Pay: HOURLY | | | |

| | |
|---|---|
| **Taxes** | **$ 676.94** |
| Federal Income Tax | $ 350.33 |
| Social Security | $ 173.89 |
| Medicare | $ 40.66 |
| State Worked in: Arkansas          Code: AR | $ 112.06 |

| | |
|---|---|
| **Deductions** | **$ 301.94** |
| KV - 401K VOYA | $ 256.50 |
| MED - MEDICAL | $ 45.44 |

| | |
|---|---|
| **Take Home** | **$ 1,871.12** |
| CHECKING | $ 400.00 |
| CHECKING | $ 1,471.12 |

**Other Details**

Memos

| | |
|---|---|
| MATCH VOYA | 28.50 |
| Paid Time Off | 13.50 |
| X01 | 2,850.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000661

10/24/22, 3:48 PM                                    ADP Workforce Now – Pay Profile

**Pay Summary: 2020 - 13 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00130175 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,187.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 81.75 | $ 4,087.50 |
| MISC (field 3) | Rate: 50.0000 | Hours: 2.00 | $ 100.00 |

Total Hours Worked: 81.75

Basis of Pay: HOURLY

| Taxes | | $ 1,146.49 |
|---|---|---|
| Federal Income Tax | | $ 621.13 |
| Social Security | | $ 256.81 |
| Medicare | | $ 60.06 |
| State Worked In: Arkansas | Code: AR | $ 208.49 |

| Deductions | $ 413.32 |
|---|---|
| KV - 401K VOYA | $ 367.88 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 2,627.69 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,227.69 |

**Other Details**

Memos

| MATCH VOYA | 40.88 |
|---|---|
| Paid Time Off | 13.50 |
| X01 | 4,087.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000662

10/24/22, 3:48 PM                                 ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 16 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>3/16/2020 | Pay Date<br>4/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland<br>403 Elm Street<br>Paragould, AR 72450 | Period Ending Date<br>3/31/2020 | WGPS Advance Pay Date | File #<br>000867 | Number<br>00160171 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,087.50** |
| Regular | Rate: 50.0000 | Hours: 61.75 | $ 3,087.50 |
| **Total Hours Worked: 61.75** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 755.43** |
| Federal Income Tax | | $ 397.88 |
| Social Security | | $ 188.60 |
| Medicare | | $ 44.11 |
| State Worked In: Arkansas | Code: AR | $ 124.84 |

| | |
|---|---|
| **Deductions** | **$ 323.32** |
| K - ADP 401K$ | $ 277.88 |
| MED - MEDICAL | $ 45.44 |

| | |
|---|---|
| **Take Home** | **$ 2,008.75** |
| CHECKING | $ 400.00 |
| CHECKING | $ 1,608.75 |

Other Details

Memos

| | |
|---|---|
| 401K hours | 61.75 |
| Eligible Comp | 3,087.50 |
| 401K Match | 30.88 |
| Paid Time Off | 13.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000663

10/24/22, 3:48 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 18 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00180172 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 737.50** |
| Regular | Rate: 50.0000 | Hours: 14.75 | $ 737.50 |
| PTO (field 3) | | | |

**Total Hours Worked: 14.75**

**Basis of Pay: HOURLY**

| | | |
|---|---|---|
| **Taxes** | | **$ 108.16** |
| Federal Income Tax | | $ 47.85 |
| Social Security | | $ 42.91 |
| Medicare | | $ 10.04 |
| State Worked In: Arkansas | Code: AR | $ 7.36 |

| | |
|---|---|
| **Deductions** | **$ 111.82** |
| K - ADP 401K$ | $ 66.38 |
| MED - MEDICAL | $ 45.44 |

| | |
|---|---|
| **Take Home** | **$ 517.52** |
| CHECKING | $ 400.00 |
| CHECKING | $ 117.52 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 14.75 |
| Eligible Comp | 737.50 |
| 401K Match | 7.38 |
| Paid Time Off | 13.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000664

10/24/22, 3:47 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 20 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 000867 | Number 00200173 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 725.00** |
| Regular | Rate: 50.0000 | Hours: 12.50 | $ 625.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |
| Total Hours Worked: 12.5 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| **Taxes** | | | **$ 105.45** |
| Federal Income Tax | | | $ 46.49 |
| Social Security | | | $ 42.13 |
| Medicare | | | $ 9.85 |
| State Worked In: Arkansas | Code: AR | | $ 6.98 |
| | | | |
| **Deductions** | | | **$ 110.69** |
| K - ADP 401K$ | | | $ 65.25 |
| MED - MEDICAL | | | $ 45.44 |
| | | | |
| **Take Home** | | | **$ 508.86** |
| CHECKING | | | $ 400.00 |
| CHECKING | | | $ 108.86 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 16.50 |
| Eligible Comp | 725.00 |
| 401K Match | 7.25 |
| Paid Time Off | 43.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000665

10/24/22, 3:47 PM                                   ADP Workforce Now – Pay Profile

### Pay Summary: 2020 - 22 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>5/1/2020 | Pay Date<br>5/29/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland<br>403 Elm Street<br>Paragould, AR 72450 | Period Ending Date<br>5/15/2020 | WGPS Advance Pay Date | File #<br>000867 | Number<br>00220168 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,400.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 28.00 | $ 1,400.00 |

**Total Hours Worked: 28**

**Basis of Pay: HOURLY**

| Taxes | | $ 261.96 |
|---|---|---|
| Federal Income Tax | | $ 120.20 |
| Social Security | | $ 83.99 |
| Medicare | | $ 19.64 |
| State Worked In: Arkansas | Code: AR | $ 38.13 |

| Deductions | | $ 171.44 |
|---|---|---|
| K - ADP 401K$ | | $ 126.00 |
| MED - MEDICAL | | $ 45.44 |

| Take Home | | $ 966.60 |
|---|---|---|
| CHECKING | | $ 400.00 |
| CHECKING | | $ 566.60 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 28.00 |
| Eligible Comp | 1,400.00 |
| 401K Match | 14.00 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000666

10/24/22, 3:47 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 24 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 000867 | Number 00240164 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 937.50** |
| Regular | Rate: 50.0000 | Hours: 18.75 | $ 937.50 |
| Total Hours Worked: 18.75 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| **Taxes** | | | **$ 151.24** |
| Federal Income Tax | | | $ 69.69 |
| Social Security | | | $ 55.30 |
| Medicare | | | $ 12.94 |
| State Worked in: Arkansas | Code: AR | | $ 13.31 |
| **Deductions** | | | **$ 129.82** |
| K - ADP 401K$ | | | $ 84.38 |
| MED - MEDICAL | | | $ 45.44 |
| **Take Home** | | | **$ 656.44** |
| CHECKING | | | $ 400.00 |
| CHECKING | | | $ 256.44 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 18.75 |
| Eligible Comp | 937.50 |
| 401K Match | 9.38 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000667

10/24/22, 3:46 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 26 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00260165 | Worked In Dept CLINIC |

| Gross Pay | | $ 1,212.50 |
|---|---|---|
| Regular | Rate: 50.0000          Hours: 24.25 | $ 1,212.50 |
| LWOP (field 3) | | |

**Total Hours Worked: 24.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 218.58 |
|---|---|---|
| Federal Income Tax | | $ 99.72 |
| Social Security | | $ 72.36 |
| Medicare | | $ 16.92 |
| State Worked In: Arkansas | Code: AR | $ 29.58 |

| Deductions | $ 154.57 |
|---|---|
| K - ADP 401K$ | $ 109.13 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 839.35 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 439.35 |

## Other Details

### Memos

| 401K hours | 24.25 |
|---|---|
| Eligible Comp | 1,212.50 |
| 401K Match | 12.13 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000668**

10/24/22, 3:46 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 29 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/16/2020 | Pay Date 7/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 000867 | Number 00290165 | Worked in Dept CLINIC |

| Gross Pay | | | | $ 1,062.50 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 21.25 | $ 1,062.50 |

Total Hours Worked: 21.25

Basis of Pay: HOURLY

| Taxes | | $ 178.42 |
|---|---|---|
| Federal Income Tax | | $ 83.34 |
| Social Security | | $ 63.06 |
| Medicare | | $ 14.75 |
| State Worked In: Arkansas | Code: AR | $ 17.27 |

| Deductions | $ 141.07 |
|---|---|
| K - ADP 401K$ | $ 95.63 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 743.01 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 343.01 |

## Other Details

Memos

| 401K hours | 21.25 |
|---|---|
| Eligible Comp | 1,062.50 |
| 401K Match | 10.63 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000669

10/24/22, 3:46 PM                                              ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 31 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00310171 | Worked In Dept CLINIC |

| Gross Pay | | | $ 837.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 16.25 | $ 812.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 16.25

Basis of Pay: HOURLY

| Taxes | | $ 129.69 |
|---|---|---|
| Federal Income Tax | | $ 58.77 |
| Social Security | | $ 49.11 |
| Medicare | | $ 11.48 |
| State Worked In: Arkansas | Code: AR | $ 10.33 |

| Deductions | $ 120.82 |
|---|---|
| K - ADP 401K$ | $ 75.38 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 586.99 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 186.99 |

**Other Details**

Memos

| 401K hours | 17.25 |
|---|---|
| Eligible Comp | 837.50 |
| 401K Match | 8.38 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000670

10/24/22, 3:43 PM                              ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 33 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 000867 | Number 00330170 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,050.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 21.00 | $ 1,050.00 |

Total Hours Worked: 21

Basis of Pay: HOURLY

| Taxes | $ 175.68 |
|---|---|
| Federal Income Tax | $ 81.98 |
| Social Security | $ 62.28 |
| Medicare | $ 14.57 |
| State Worked In: Arkansas         Code: AR | $ 16.85 |

| Deductions | $ 139.94 |
|---|---|
| K - ADP 401K$ | $ 94.50 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 734.38 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 334.38 |

**Other Details**

Memos

| 401K hours | 21.00 |
|---|---|
| Eligible Comp | 1,050.00 |
| 401K Match | 10.50 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000671**

10/24/22, 3:43 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 35 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/1/2020 | Pay Date 8/31/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 8/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00350174 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,012.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 20.25 | $ 1,012.50 |

Total Hours Worked: 20.25

Basis of Pay: HOURLY

| Taxes | $ 167.57 |
|---|---|
| Federal Income Tax | $ 77.88 |
| Social Security | $ 59.96 |
| Medicare | $ 14.02 |
| State Worked In: Arkansas   Code: AR | $ 15.71 |

| Deductions | $ 136.57 |
|---|---|
| K - ADP 401K$ | $ 91.13 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 708.36 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 308.36 |

Other Details

Memos

| 401K hours | 20.25 |
|---|---|
| Eligible Comp | 1,012.50 |
| 401K Match | 10.13 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000672

10/24/22, 3:42 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 37 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>8/16/2020 | Pay Date<br>9/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland<br>403 Elm Street<br>Paragould, AR 72450 | Period Ending Date<br>8/31/2020 | WGPS Advance Pay Date | File #<br>000867 | Number<br>00370172 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 3,375.00 |
| Regular | Rate: 50.0000 | Hours: 67.50 | $ 3,375.00 |
| **Total Hours Worked: 67.5** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | $ 850.48 |
| Federal Income Tax | | $ 455.44 |
| Social Security | | $ 206.43 |
| Medicare | | $ 48.28 |
| State Worked In: Arkansas | Code: AR | $ 140.33 |

| | |
|---|---|
| **Deductions** | $ 349.19 |
| K - ADP 401K$ | $ 303.75 |
| MED - MEDICAL | $ 45.44 |

| | |
|---|---|
| **Take Home** | $ 2,175.33 |
| CHECKING | $ 400.00 |
| CHECKING | $ 1,775.33 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 67.50 |
| Eligible Comp | 3,375.00 |
| 401K Match | 33.75 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000673**

10/24/22, 3:42 PM                                    ADP Workforce Now – Pay Profile

## Pay Summary: **2020 - 40 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>9/1/2020 | Pay Date<br>9/30/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland<br>403 Elm Street<br>Paragould, AR 72450 | Period Ending Date<br>9/15/2020 | WGPS Advance Pay Date | File #<br>000867 | Number<br>00400176 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 3,375.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 67.00 | $ 3,350.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 67**

**Basis of Pay: HOURLY**

| Taxes | | $ 850.48 |
|---|---|---|
| Federal Income Tax | | $ 455.44 |
| Social Security | | $ 206.63 |
| Medicare | | $ 48.28 |
| State Worked In: Arkansas | Code: AR | $ 140.33 |

| Deductions | | $ 349.19 |
|---|---|---|
| K - ADP 401K$ | | $ 303.75 |
| MED - MEDICAL | | $ 45.44 |

| Take Home | | $ 2,175.33 |
|---|---|---|
| CHECKING | | $ 400.00 |
| CHECKING | | $ 1,775.33 |

## Other Details

### Memos

| 401K hours | 68.00 |
|---|---|
| Eligible Comp | 3,375.00 |
| 401K Match | 33.75 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000674

10/24/22, 3:41 PM                                      ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 42 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 9/30/2020 | WGPS Advance Pay Data | File # 000867 | Number 00420176 | Worked in Dept CLINIC |

| Gross Pay | | | | $ 3,425.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 68.00 | $ 3,400.00 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 68

Basis of Pay: HOURLY

| Taxes | | | $ 867.02 |
|---|---|---|---|
| Federal Income Tax | | | $ 465.45 |
| Social Security | | | $ 209.54 |
| Medicare | | | $ 49.00 |
| State Worked In: Arkansas | Code: AR | | $ 143.03 |

| Deductions | | $ 353.69 |
|---|---|---|
| K - ADP 401K$ | | $ 308.25 |
| MED - MEDICAL | | $ 45.44 |

| Take Home | | $ 2,204.29 |
|---|---|---|
| CHECKING | | $ 400.00 |
| CHECKING | | $ 1,804.29 |

Other Details

Memos

| 401K hours | 69.00 |
|---|---|
| Eligible Comp | 3,425.00 |
| 401K Match | 34.25 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000675

10/24/22, 3:41 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 44 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00440186 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,775.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 53.00 | $ 2,650.00 |
| MISC (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.50 | $ 112.50 |

Total Hours Worked: 53

Basis of Pay: HOURLY

| Taxes | | $ 652.26 |
|---|---|---|
| Federal Income Tax | | $ 335.32 |
| Social Security | | $ 169.23 |
| Medicare | | $ 39.58 |
| State Worked In: Arkansas | Code: AR | $ 108.13 |

| Deductions | | $ 295.19 |
|---|---|---|
| K - ADP 401K$ | | $ 249.75 |
| MED - MEDICAL | | $ 45.44 |

| Take Home | | $ 1,827.55 |
|---|---|---|
| CHECKING | | $ 400.00 |
| CHECKING | | $ 1,427.55 |

## Other Details

### Memos

| 401K hours | 58.00 |
|---|---|
| Eligible Comp | 2,775.00 |
| 401K Match | 27.75 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000676

10/24/22, 3:40 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 46 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 000867 | Number 00460175 | Worked In Dept CLINIC |

| | | | | |
|---|---|---|---|---|
| **Gross Pay** | | | | **$ 3,987.50** |
| Regular | Rate: 50.0000 | | Hours: 77.75 | $ 3,887.50 |
| TRAIN (field 3) | Rate: 25.0000 | | Hours: 4.00 | $ 100.00 |
| Total Hours Worked: 77.75 | | | | |
| Basis of Pay: HOURLY | | | | |
| | | | | |
| **Taxes** | | | | **$ 1,065.38** |
| Federal Income Tax | | | | $ 578.06 |
| Social Security | | | | $ 244.41 |
| Medicare | | | | $ 57.16 |
| State Worked In: Arkansas | | Code: AR | | $ 185.75 |
| | | | | |
| **Deductions** | | | | **$ 404.32** |
| K - ADP 401K$ | | | | $ 358.88 |
| MED - MEDICAL | | | | $ 45.44 |
| | | | | |
| **Take Home** | | | | **$ 2,517.80** |
| CHECKING | | | | $ 400.00 |
| CHECKING | | | | $ 2,117.80 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 81.75 |
| Eligible Comp | 3,987.50 |
| 401K Match | 39.88 |
| Paid Time Off | 46.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000677

10/24/22, 3:40 PM                                    ADP Workforce Now – Pay Profile

## Pay Summary: **2020 - 47 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 000867 | Number 00470177 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 1,000.00 |
|    MISC (field 3) | $ 1,000.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 175.32 |
|    Federal Income Tax | $ 81.97 |
|    Social Security | $ 62.00 |
|    Medicare | $ 14.50 |
|    State Worked In: Arkansas      Code: AR | $ 16.85 |
| | |
| Deductions | $ 90.00 |
|    K - ADP 401K$ | $ 90.00 |
| | |
| Take Home | $ 734.68 |
|    CHECKING | $ 734.68 |

### Other Details

#### Memos

| | |
|---|---|
|    Eligible Comp | 1,000.00 |
|    401K Match | 10.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000678**

10/24/22, 3:39 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00480175 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,125.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 62.50 | $ 3,125.00 |

**Total Hours Worked: 62.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 767.78 |
|---|---|---|
| Federal Income Tax | | $ 405.39 |
| Social Security | | $ 190.93 |
| Medicare | | $ 44.65 |
| State Worked In: Arkansas | Code: AR | $ 126.81 |

| Deductions | $ 326.69 |
|---|---|
| K - ADP 401K$ | $ 281.25 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 2,030.53 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,630.53 |

### Other Details

#### Memos

| 401K hours | 62.50 |
|---|---|
| Eligible Comp | 3,125.00 |
| 401K Match | 31.25 |
| Paid Time Off | 62.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000679

10/24/22, 3:38 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 50 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date** 11/16/2020 | **Pay Date** 12/15/2020 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | **Period Ending Date** 11/30/2020 | **WGPS Advance Pay Date** | **File #** 000867 | **Number** 00500175 | **Worked in Dept** CLINIC |

| Gross Pay | | | $ 2,350.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 47.00 | $ 2,350.00 |

Total Hours Worked: 47

Basis of Pay: HOURLY

| Taxes | | $ 511.79 |
|---|---|---|
| Federal Income Tax | | $ 250.23 |
| Social Security | | $ 142.88 |
| Medicare | | $ 33.42 |
| State Worked In: Arkansas | Code: AR | $ 85.26 |

| Deductions | $ 256.94 |
|---|---|
| K - ADP 401K$ | $ 211.50 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 1,581.27 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,181.27 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 47.00 |
| Eligible Comp | 2,350.00 |
| 401K Match | 23.50 |
| Paid Time Off | 62.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000680

10/24/22, 3:38 PM                              ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 52 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 000867 | Number 00520178 | Worked In Dept CLINIC |

| Gross Pay | | | $ 5,287.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 104.75 | $ 5,237.50 |
| MISC (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 104.75

Basis of Pay: HOURLY

| Taxes | | $ 1,534.19 |
|---|---|---|
| Federal Income Tax | | $ 859.21 |
| Social Security | | $ 325.01 |
| Medicare | | $ 76.01 |
| State Worked in: Arkansas | Code: AR | $ 273.96 |

| Deductions | $ 521.32 |
|---|---|
| K - ADP 401K$ | $ 475.88 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 3,231.99 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,831.99 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 106.75 |
| Eligible Comp | 5,287.50 |
| 401K Match | 52.88 |
| Paid Time Off | 62.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000681

10/24/22, 3:37 PM          ADP Workforce Now – Pay Profile

## Pay Summary: 2021 - 1 - 2

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/25/2020 | Pay Date 1/5/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 000867 | Number 00014059 | Worked In Dept CLINIC |

| Gross Pay | | | $ 25.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 0.50 | $ 25.00 |

Basis of Pay: HOURLY

| Taxes | $ 1.91 |
|---|---|
| Social Security | $ 1.55 |
| Medicare | $ 0.36 |

| Deductions | $ 2.25 |
|---|---|
| K - ADP 401K$ | $ 2.25 |

| Take Home | $ 20.84 |
|---|---|
| CHECKING | $ 20.84 |

## Other Details

### Memos

| 401K hours | 0.50 |
|---|---|
| Eligible Comp | 25.00 |
| 401K Match | 0.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000682

10/24/22, 3:36 PM                                     ADP Workforce Now – Pay Profile

## Pay Summary: **2021 - 2 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 000867 | Number 00020171 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 1,625.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 32.50 | $ 1,625.00 |
| LWOP (field 3) | Rate: 50.0000 | | Hours: 28.00 | |

Total Hours Worked: 32.5

Basis of Pay: HOURLY

| Taxes | | $ 312.95 |
|---|---|---|
| Federal Income Tax | | $ 143.95 |
| Social Security | | $ 97.93 |
| Medicare | | $ 22.91 |
| State Worked In: Arkansas | Code: AR | $ 48.16 |

| Deductions | $ 191.69 |
|---|---|
| K - ADP 401K$ | $ 146.25 |
| MED - MEDICAL | $ 45.44 |

| Take Home | $ 1,120.36 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 720.36 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 60.50 |
| Eligible Comp | 1,625.00 |
| 401K Match | 16.25 |
| Paid Time Off | 62.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000683

10/24/22, 3:36 PM

ADP Workforce Now – Pay Profile

## Pay Summary: 2021 - 4 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/1/2021 | Pay Date 1/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 1/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00040180 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,725.00** |
| Regular | Rate: 50.0000 | Hours: 54.00 | $ 2,700.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

**Total Hours Worked: 54**

**Basis of Pay: HOURLY**

| | |
|---|---|
| **Taxes** | **$ 631.99** |
| Federal Income Tax | $ 322.19 |
| Social Security | $ 166.14 |
| Medicare | $ 38.85 |
| State Worked in: Arkansas     Code: AR | $ 104.81 |

| | |
|---|---|
| **Deductions** | **$ 290.69** |
| K - ADP 401K$ | $ 245.25 |
| MED - MEDICAL | $ 45.44 |

| | |
|---|---|
| **Take Home** | **$ 1,802.32** |
| CHECKING | $ 400.00 |
| CHECKING | $ 1,402.32 |

### Other Details

#### Memos

| | |
|---|---|
| 401K hours | 55.00 |
| Eligible Comp | 2,725.00 |
| 401K Match | 27.25 |
| Paid Time Off | 62.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000684

10/24/22, 3:35 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 6 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 000867 | Number 00060179 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,637.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 72.75 | $ 3,637.50 |

Total Hours Worked: 72.75

Basis of Pay: HOURLY

| Taxes | | $ 930.30 |
|---|---|---|
| Federal Income Tax | | $ 502.94 |
| Social Security | | $ 222.16 |
| Medicare | | $ 51.96 |
| State Worked In: Arkansas | Code: AR | $ 153.24 |

| Deductions | $ 381.60 |
|---|---|
| K - ADP 401K$ | $ 327.38 |
| MED - MEDICAL | $ 54.22 |

| Take Home | $ 2,325.60 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,925.60 |

Other Details

Memos

| 401K hours | 72.75 |
|---|---|
| Eligible Comp | 3,637.50 |
| 401K Match | 36.38 |
| Paid Time Off | 62.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000685

10/24/22, 3:35 PM                                                ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 8 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>2/1/2021 | Pay Date<br>2/26/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland<br>403 Elm Street<br>Paragould, AR 72450 | Period Ending Date<br>2/15/2021 | WGPS Advance Pay Date | File #<br>000867 | Number<br>00080182 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 4,125.00** |
| Regular | Rate: 50.0000 | Hours: 67.50 | $ 3,375.00 |
| MISC (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| PTO (field 3) | Rate: 50.0000 | Hours: 14.00 | $ 700.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 67.5

Basis of Pay: HOURLY

| | |
|---|---|
| **Taxes** | **$ 1,111.77** |
| Federal Income Tax | $ 600.54 |
| Social Security | $ 252.39 |
| Medicare | $ 59.02 |
| State Worked In: Arkansas    Code: AR | $ 199.82 |

| | |
|---|---|
| **Deductions** | **$ 425.47** |
| K - ADP 401K$ | $ 371.25 |
| MED - MEDICAL | $ 54.22 |

| | |
|---|---|
| **Take Home** | **$ 2,587.76** |
| CHECKING | $ 400.00 |
| CHECKING | $ 2,187.76 |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 83.50 |
| Eligible Comp | 4,125.00 |
| 401K Match | 41.25 |
| Paid Time Off | 48.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000686

10/24/22, 3:35 PM                                          ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 10 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/16/2021 | Pay Date 3/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 2/28/2021 | WGPS Advance Pay Date | File # 000867 | Number 00100181 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,787.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 35.25 | $ 1,762.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 35.25

Basis of Pay: HOURLY

| Taxes | | $ 348.27 |
|---|---|---|
| Federal Income Tax | | $ 160.64 |
| Social Security | | $ 107.46 |
| Medicare | | $ 25.14 |
| State Worked In: Arkansas | Code: AR | $ 55.03 |

| Deductions | $ 215.10 |
|---|---|
| K - ADP 401K$ | $ 160.88 |
| MED - MEDICAL | $ 54.22 |

| Take Home | $ 1,224.13 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 824.13 |

**Other Details**

Memos

| 401K hours | 36.25 |
|---|---|
| Eligible Comp | 1,787.50 |
| 401K Match | 17.88 |
| Paid Time Off | 48.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000687

10/24/22, 3:34 PM                                    ADP Workforce Now – Pay Profile

## Pay Summary: **2021 - 12 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00120192 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,556.25 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 90.75 | $ 4,537.50 |
| Overtime | Rate: 75.0000 | Hours: 0.25 | $ 18.75 |

Total Hours Worked: 91

Basis of Pay: HOURLY

| Taxes | | $ 1,262.60 |
|---|---|---|
| Federal Income Tax | | $ 693.45 |
| Social Security | | $ 279.13 |
| Medicare | | $ 65.28 |
| State Worked in: Arkansas | Code: AR | $ 224.74 |

| Deductions | $ 464.28 |
|---|---|
| K - ADP 401K$ | $ 410.06 |
| MED - MEDICAL | $ 54.22 |

| Take Home | $ 2,829.37 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,429.37 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 91.00 |
| Eligible Comp | 4,556.25 |
| 401K Match | 45.56 |
| Paid Time Off | 48.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000688

10/24/22, 3:34 PM                                 ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 15 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date**<br>3/16/2021 | **Pay Date**<br>4/15/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland<br>403 Elm Street<br>Paragould, AR 72450 | **Period Ending Date**<br>3/31/2021 | **WGPS Advance Pay Date** | **File #**<br>000867 | **Number**<br>00150186 | **Worked In Dept**<br>CLINIC |

| Gross Pay | | | $ 3,750.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 50.00 | $ 2,500.00 |
| PTO (field 3) | Rate: 50.0000 | Hours: 24.00 | $ 1,200.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 50

Basis of Pay: HOURLY

| Taxes | | $ 967.56 |
|---|---|---|
| Federal Income Tax | | $ 525.47 |
| Social Security | | $ 229.13 |
| Medicare | | $ 53.58 |
| State Worked In: Arkansas | Code: AR | $ 159.38 |

| Deductions | | $ 391.72 |
|---|---|---|
| K - ADP 401K$ | | $ 337.50 |
| MED - MEDICAL | | $ 54.22 |

| Take Home | | $ 2,390.72 |
|---|---|---|
| CHECKING | | $ 400.00 |
| CHECKING | | $ 1,990.72 |

**Other Details**

| Memos | |
|---|---|
| 401K hours | 76.00 |
| Eligible Comp | 3,750.00 |
| 401K Match | 37.50 |
| Paid Time Off | 24.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000689

10/24/22, 3:33 PM                                        ADP Workforce Now - Pay Profile

### Pay Summary: 2021 - 17 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00170192 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,581.25 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 83.25 | $ 4,162.50 |
| Overtime | Rate: 75.0000 | Hours: 0.25 | $ 18.75 |
| PTO (field 3) | Rate: 50.0000 | Hours: 8.00 | $ 400.00 |

Total Hours Worked: 83.5

Basis of Pay: HOURLY

| Taxes | | $ 1,271.32 |
|---|---|---|
| Federal Income Tax | | $ 698.91 |
| Social Security | | $ 280.68 |
| Medicare | | $ 65.65 |
| State Worked In: Arkansas | Code: AR | $ 226.08 |

| Deductions | $ 466.53 |
|---|---|
| K - ADP 401K$ | $ 412.31 |
| MED - MEDICAL | $ 54.22 |

| Take Home | $ 2,843.40 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,443.40 |

### Other Details

#### Memos

| 401K hours | 91.50 |
|---|---|
| Eligible Comp | 4,581.25 |
| 401K Match | 45.81 |
| Paid Time Off | 16.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000690

10/24/22, 3:33 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 19 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/16/2021 | Pay Date 5/14/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 4/30/2021 | WGPS Advance Pay Date | File # 000867 | Number 00190181 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,462.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 85.50 | $ 4,275.00 |
| Overtime | Rate: 75.0000 | Hours: 0.50 | $ 37.50 |
| PTO (field 3) | Rate: 50.0000 | Hours: 1.00 | $ 50.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 86

Basis of Pay: HOURLY

| Taxes | | $ 1,229.91 |
|---|---|---|
| Federal Income Tax | | $ 672.97 |
| Social Security | | $ 273.31 |
| Medicare | | $ 63.92 |
| State Worked In: Arkansas | Code: AR | $ 219.71 |

| Deductions | | $ 455.85 |
|---|---|---|
| K - ADP 401K$ | | $ 401.63 |
| MED - MEDICAL | | $ 54.22 |

| Take Home | | $ 2,776.74 |
|---|---|---|
| CHECKING | | $ 400.00 |
| CHECKING | | $ 2,376.74 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 91.00 |
| Eligible Comp | 4,462.50 |
| 401K Match | 44.63 |
| Paid Time Off | 42.00 |

LSCI_000691

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/24/22, 3:33 PM                                ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 21 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>5/1/2021 | Pay Date<br>5/28/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland<br>403 Elm Street<br>Paragould, AR 72450 | Period Ending Date<br>5/15/2021 | WGPS Advance Pay Date | File #<br>000867 | Number<br>00210182 | Worked in Dept<br>CLINIC |

| Gross Pay | | | $ 3,912.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 76.75 | $ 3,837.50 |
| ADMIN (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 76.75

Basis of Pay: HOURLY

| Taxes | | $ 1,021.15 |
|---|---|---|
| Federal Income Tax | | $ 558.00 |
| Social Security | | $ 239.22 |
| Medicare | | $ 55.94 |
| State Worked In: Arkansas | Code: AR | $ 167.99 |

| Deductions | $ 406.35 |
|---|---|
| K - ADP 401K$ | $ 352.13 |
| MED - MEDICAL | $ 54.22 |

| Take Home | $ 2,485.00 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,085.00 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 79.75 |
| Eligible Comp | 3,912.50 |
| 401K Match | 39.13 |
| Paid Time Off | 42.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000692

10/24/22, 3:32 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 23 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 000867 | Number 00230178 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,300.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 70.25 | $ 3,512.50 |
| Overtime | Rate: 75.0000 | Hours: 0.50 | $ 37.50 |
| PTO (field 3) | Rate: 50.0000 | Hours: 15.00 | $ 750.00 |

Total Hours Worked: 70.75

Basis of Pay: HOURLY

| Taxes | | $ 1,140.27 |
|---|---|---|
| Federal Income Tax | | $ 612.30 |
| Social Security | | $ 262.01 |
| Medicare | | $ 61.28 |
| State Worked In: Arkansas | Code: AR | $ 204.68 |

| Deductions | $ 547.02 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 473.00 |
| MED - MEDICAL | $ 63.90 |

| Take Home | $ 2,612.71 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,212.71 |

Other Details

Memos

| 401k hours | 85.75 |
|---|---|
| Eligible Comp | 4,300.00 |
| 401K Match | 43.00 |
| Paid Time Off | 27.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000693**

10/24/22, 3:32 PM                                        ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 26 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2021 | Pay Date 6/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 6/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00260177 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,275.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 65.50 | $ 3,275.00 |

**Total Hours Worked: 65.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 785.14 |
|---|---|---|
| Federal Income Tax | | $ 411.61 |
| Social Security | | $ 198.46 |
| Medicare | | $ 46.41 |
| State Worked In: Arkansas | Code: AR | $ 128.66 |

| Deductions | $ 434.27 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 360.25 |
| MED - MEDICAL | $ 63.90 |

| Take Home | $ 2,055.59 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,655.59 |

**Other Details**

Memos

| 401K hours | 65.50 |
|---|---|
| Eligible Comp | 3,275.00 |
| 401K Match | 32.75 |
| Paid Time Off | 43.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000694

10/24/22, 3:32 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 28 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 000867 | Number 00280172 | Worked in Dept CLINIC |

| Gross Pay | | | $ 3,187.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 63.75 | $ 3,187.50 |
| Total Hours Worked: 63.75 | | | |
| Basis of Pay: HOURLY | | | |

| Taxes | | $ 756.88 |
|---|---|---|
| Federal Income Tax | | $ 394.47 |
| Social Security | | $ 193.03 |
| Medicare | | $ 45.15 |
| State Worked In: Arkansas | Code: AR | $ 124.23 |

| Deductions | $ 424.65 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 350.63 |
| MED - MEDICAL | $ 63.90 |

| Take Home | $ 2,005.97 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,605.97 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 63.75 |
| Eligible Comp | 3,187.50 |
| 401K Match | 31.88 |
| Paid Time Off | 43.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000695

10/24/22, 3:31 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 30 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00300174 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,575.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 46.25 | $ 2,312.50 |
| PTO (field 3) | Rate: 50.0000 | Hours: 5.00 | $ 250.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 51.25

Basis of Pay: HOURLY

| Taxes | | $ 557.91 |
|---|---|---|
| Federal Income Tax | | $ 274.55 |
| Social Security | | $ 155.07 |
| Medicare | | $ 36.26 |
| State Worked In: Arkansas | Code: AR | $ 92.03 |

| Deductions | $ 357.27 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 283.25 |
| MED - MEDICAL | $ 63.90 |

| Take Home | $ 1,659.82 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 1,259.82 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 51.75 |
| Eligible Comp | 2,575.00 |
| 401K Match | 25.75 |
| Paid Time Off | 38.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000696

10/24/22, 3:31 PM                                     ADP Workforce Now - Pay Profile

### Pay Summary: 2021 - 32 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 000867 | Number 00320168 | Worked In Dept CLINIC |

| **Gross Pay** | | | $ 4,750.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 57.00 | $ 2,850.00 |
| PTO (field 3) | Rate: 50.0000 | Hours: 37.50 | $ 1,875.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 94.5

Basis of Pay: HOURLY

| **Taxes** | | $ 1,294.29 |
|---|---|---|
| Federal Income Tax | | $ 708.21 |
| Social Security | | $ 289.91 |
| Medicare | | $ 67.80 |
| State Worked In: Arkansas | Code: AR | $ 228.37 |

| **Deductions** | $ 596.52 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 522.50 |
| MED - MEDICAL | $ 63.90 |

| **Take Home** | $ 2,859.19 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 2,459.19 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 95.50 |
| Eligible Comp | 4,750.00 |
| 401K Match | 47.50 |
| Paid Time Off | 0.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000697

10/24/22, 3:30 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 34 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 8/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00340176 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,362.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 23.25 | $ 1,162.50 |
| PTO (field 3) | Rate: 50.0000 | Hours: 4.00 | $ 200.00 |

Total Hours Worked: 27.25

Basis of Pay: HOURLY

| Taxes | | $ 240.52 |
|---|---|---|
| Federal Income Tax | | $ 108.58 |
| Social Security | | $ 79.88 |
| Medicare | | $ 18.69 |
| State Worked In: Arkansas | Code: AR | $ 33.37 |

| Deductions | $ 223.90 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 149.88 |
| MED - MEDICAL | $ 63.90 |

| Take Home | $ 898.08 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 498.08 |

Other Details

Memos

| 401K hours | 27.25 |
|---|---|
| Eligible Comp | 1,362.50 |
| 401K Match | 13.63 |
| Paid Time Off | 0.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000698

10/24/22, 3:30 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 37 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/16/2021 | Pay Date 9/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 8/31/2021 | WGPS Advance Pay Date | File # 000867 | Number 00370164 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 1,525.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 30.50 | $ 1,525.00 |

**Total Hours Worked: 30.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 277.39 |
|---|---|---|
| Federal Income Tax | | $ 125.94 |
| Social Security | | $ 89.96 |
| Medicare | | $ 21.04 |
| State Worked In: Arkansas | Code: AR | $ 40.45 |

| Deductions | $ 241.77 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 167.75 |
| MED - MEDICAL | $ 63.90 |

| Take Home | $ 1,005.84 |
|---|---|
| CHECKING | $ 400.00 |
| CHECKING | $ 605.84 |

## Other Details

### Memos

| 401K hours | 30.50 |
|---|---|
| Eligible Comp | 1,525.00 |
| 401K Match | 15.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000699**

10/24/22, 3:29 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 39 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/1/2021 | Pay Date 9/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 9/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00390163 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 25.00** |
| PTO (field 3) | Rate: 50.0000 | Hours: 0.50 | $ 25.00 |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | **$ 1.91** |
| Social Security | | | $ 1.55 |
| Medicare | | | $ 0.36 |
| | | | |
| **Deductions** | | | **$ 2.75** |
| K - ADP 401K$ | | | $ 2.75 |
| | | | |
| **Take Home** | | | **$ 20.34** |
| CHECKING | | | $ 20.34 |

### Other Details

Memos

| | |
|---|---|
| 401K hours | 0.50 |
| Eligible Comp | 25.00 |
| 401K Match | 0.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000700

10/24/22, 3:08 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 52 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 12/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Destiny Wineland 403 Elm Street Paragould, AR 72450 | Period Ending Date 12/15/2021 | WGPS Advance Pay Date | File # 000867 | Number 00000000 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 0.00 |
|    Regular | |
|    Overtime | |
| Basis of Pay: HOURLY | |
| Taxes | $ 0.00 |
| Deductions | $ 0.00 |
| Take Home | $ 0.00 |
| Other Details | |
|   Memos | |
|     Hlth Plan Value | 2,731.28 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000701

**IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated**                                              **PLAINTIFF**

**v.**                                          **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                                          **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION
TO PLAINTIFF, LISA AUSTION, PROPOUNDED BY
DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:**  Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
          Attorneys for Defendant,
          Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

        I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading
to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


                                      /s/ Mark Mayfield_____
                                      Mark Mayfield

-2-

6/30/22, 1:47 PM                                                ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 8 - 1**

| Life Start Clin W2sm | **Period Beginning Date**<br>2/1/2021 | **Pay Date**<br>2/26/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Lisa Austion<br>213 Wilson Cir<br>Haynes, AR 72341 | **Period Ending Date**<br>2/15/2021 | **WGPS Advance Pay Date** | **File #**<br>010137 | **Number**<br>00080006 | **Worked In Dept**<br>CLINIC |

| | |
|---|---|
| Gross Pay | $ 1,500.00 |
| TRAIN (field 3) | $ 1,500.00 |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 215.95 |
| Federal Income Tax | $ 53.34 |
| Social Security | $ 93.00 |
| Medicare | $ 21.75 |
| State Worked In: Arkansas          Code: AR | $ 47.86 |
| Deductions | $ 0.00 |
| Take Home | $ 1,284.05 |
| CHECKING | $ 1,284.05 |
| Other Details | |
| Memos | |
| Eligible Comp | 1,500.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000352**

6/30/22, 1:46 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 10 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2021 | Pay Date<br>3/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Lisa Austion<br>213 Wilson Cir<br>Haynes, AR 72341 | Period Ending Date<br>2/28/2021 | WGPS Advance Pay Date | File #<br>010137 | Number<br>00100006 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| Gross Pay | | | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| Basis of Pay: HOURLY | | | |
| | | | |
| Taxes | | | $ 1.91 |
| Social Security | | | $ 1.55 |
| Medicare | | | $ 0.36 |
| **Deductions** | | | $ 0.00 |
| Take Home | | | $ 23.09 |
| CHECKING | | | $ 23.09 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 1.00 |
| Eligible Comp | 25.00 |

**LSCI_000353**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:46 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 12 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Lisa Austion 213 Wilson Cir Haynes, AR 72341 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 010137 | Number 00120007 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 1,700.00 |
|---|---|---|---|---|
| Regular | Rate: 50.0000 | | Hours: 32.50 | $ 1,625.00 |
| MISC (field 3) | Rate: 50.0000 | | Hours: 1.00 | $ 50.00 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 32.5

Basis of Pay: HOURLY

| Taxes | | $ 265.31 |
|---|---|---|
| Federal Income Tax | | $ 77.34 |
| Social Security | | $ 105.40 |
| Medicare | | $ 24.65 |
| State Worked In: Arkansas | Code: AR | $ 57.92 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,434.69 |
|---|---|
| CHECKING | $ 1,434.69 |

Other Details

Memos

| 401K hours | 34.50 |
|---|---|
| Eligible Comp | 1,700.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000354**

6/30/22, 1:45 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>3/16/2021 | Pay Date<br>4/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Lisa Austion<br>213 Wilson Cir<br>Haynes, AR 72341 | Period Ending Date<br>3/31/2021 | WGPS Advance Pay Date | File #<br>010137 | Number<br>00150007 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,162.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 23.25 | $ 1,162.50 |

Total Hours Worked: 23.25

Basis of Pay: HOURLY

| Taxes | | $ 137.02 |
|---|---|---|
| Federal Income Tax | | $ 17.09 |
| Social Security | | $ 72.08 |
| Medicare | | $ 16.86 |
| State Worked In: Arkansas | Code: AR | $ 30.99 |

| Deductions | | $ 50.00 |
|---|---|---|
| ADV - ADV | | $ 50.00 |

| Take Home | | $ 975.48 |
|---|---|---|
| CHECKING | | $ 975.48 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 23.25 |
| Eligible Comp | 1,162.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000355**

6/30/22, 1:44 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Lisa Austion 213 Wilson Cir Haynes, AR 72341 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 010137 | Number 00170006 | Worked In Dept CLINIC |

| Gross Pay | | | $ 775.00 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 15.50 | $ 775.00 |

Total Hours Worked: 15.5

Basis of Pay: HOURLY

| Taxes | | $ 67.70 |
|---|---|---|
| Social Security | | $ 48.05 |
| Medicare | | $ 11.24 |
| State Worked In: Arkansas | Code: AR | $ 8.41 |

| Deductions | $ 50.00 |
|---|---|
| ADV - ADV | $ 50.00 |

| Take Home | $ 657.30 |
|---|---|
| CHECKING | $ 657.30 |

### Other Details

Memos

| 401K hours | 15.50 |
|---|---|
| Eligible Comp | 775.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000356**

6/30/22, 1:44 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>4/16/2021 | Pay Date<br>5/14/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Lisa Austion<br>213 Wilson Cir<br>Haynes, AR 72341 | Period Ending Date<br>4/30/2021 | WGPS Advance Pay Date | File #<br>010137 | Number<br>00190006 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 712.50** |
| Regular | Rate: 50.0000 | Hours: 14.25 | $ 712.50 |
| **Total Hours Worked: 14.25** | | | |
| **Basis of Pay: HOURLY** | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 60.78** |
| Social Security | | $ 44.17 |
| Medicare | | $ 10.33 |
| State Worked In: Arkansas | Code: AR | $ 6.28 |

| | |
|---|---|
| **Deductions** | **$ 50.00** |
| ADV - ADV | $ 50.00 |

| | |
|---|---|
| **Take Home** | **$ 601.72** |
| CHECKING | $ 601.72 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 14.25 |
| Eligible Comp | 712.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000357

6/30/22, 1:43 PM                          ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 21 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Lisa Austion 213 Wilson Cir Haynes, AR 72341 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 010137 | Number 00210006 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 0.00 |
|    Regular | |
|    Overtime | |
| Basis of Pay: HOURLY | |
| Taxes | $ 0.00 |
| Deductions | $ 0.00 |
| Take Home | $ 0.00 |

**LSCI_000358**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:43 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 23 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Lisa Austion 213 Wilson Cir Haynes, AR 72341 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 010137 | Number 00230005 | Worked In Dept CLINIC |

| Gross Pay | | | $ 187.50 |
|---|---|---|---|
| Regular | Rate: 50.0000 | Hours: 3.75 | $ 187.50 |

Total Hours Worked: 3.75

Basis of Pay: HOURLY

| Taxes | $ 14.35 |
|---|---|
| Social Security | $ 11.63 |
| Medicare | $ 2.72 |

| Deductions | $ 50.00 |
|---|---|
| ADV - ADV | $ 50.00 |

| Take Home | $ 123.15 |
|---|---|
| CHECKING | $ 123.15 |

Other Details

Memos

| 401K hours | 3.75 |
|---|---|
| Eligible Comp | 187.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000359**

6/30/22, 1:42 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 26 - 1**

| Life Start Clin W2sm | **Period Beginning Date**<br>6/1/2021 | **Pay Date**<br>6/30/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Lisa Austion<br>213 Wilson Cir<br>Haynes, AR 72341 | **Period Ending Date**<br>6/15/2021 | **WGPS Advance Pay Date** | **File #**<br>010137 | **Number**<br>00260005 | **Worked In Dept**<br>CLINIC |

Gross Pay                                                                     $ 0.00

    Regular

    Overtime

Basis of Pay: HOURLY

Taxes                                                                          $ 0.00

Deductions                                                                     $ 0.00

Take Home                                                                      $ 0.00

**LSCI_000360**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

6/30/22, 1:42 PM                                ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 28 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Lisa Austion 213 Wilson Cir Haynes, AR 72341 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 010137 | Number 00280005 | Worked In Dept CLINIC |

Gross Pay                                                                                $ 0.00

   Regular

   Overtime

Basis of Pay: HOURLY

Taxes                                                                                    $ 0.00

Deductions                                                                               $ 0.00

Take Home                                                                                $ 0.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000361

6/30/22, 1:38 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 30 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Lisa Austion 213 Wilson Cir Haynes, AR 72341 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 010137 | Number 00300005 | Worked In Dept CLINIC |

| Gross Pay | $ 0.00 |
|---|---|
| Regular | |
| Overtime | |

Basis of Pay: HOURLY

| Taxes | $ 0.00 |
|---|---|
| Deductions | $ 0.00 |
| Take Home | $ 0.00 |

LSCI_000362

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                                            **PLAINTIFF**

**v.**                                              **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                                    **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION**
**TO PLAINTIFF, PAUL BAILEY, PROPOUNDED BY**
**DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553

By____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com

/s/ Mark Mayfield_____
Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**◆ paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| July 5, 2019 | 56911 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ██████ | 1,226.55 |
| REGIONS BANK | S | ██████ | 216.45 |
| **Total Direct Deposits** | | | **1,443.00** |

N4892   10000-200   530 56911 56480      N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR  71743

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**PAUL BAILEY III**

| | | | | |
|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 1,859.38 | Check Date |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending |

**Earnings Statement**

| | |
|---|---|
| Check Date | July 5, 2019 |
| Period Beginning | June 13, 2019 |
| Period Ending | June 26, 2019 |
| Voucher Number | 56911 |
| Net Pay | 1,443.00 |
| Total Hours Worked | 40.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 22.14 | 318.58 |
| Employer C | | 0.00 | 55.11 | 771.54 |
| OTHER | | | | 206.25 |
| PTO | | | | 330.00 |
| REGULAR | 55.00 | 40.25 | 2,213.75 | 31,157.50 |
| STAFF | | | | 62.50 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **40.25** | **2,213.75** | **31,856.25** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 85.29 | 1,250.16 |
| FITW | 182.08 | 2,792.00 |
| MED | 28.24 | 407.71 |
| SS | 120.77 | 1,743.40 |
| **Taxes** | **416.38** | **6,193.27** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 88.55 | 1,274.25 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 421.18 |
| Medical Gold Plan | 235.23 | 3,267.87 |
| **Deductions** | **354.37** | **5,090.26** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| REGIONS BANK | C  ██████ | 1,226.55 |
| REGIONS BANK | S  ██████ | 216.45 |
| **Total Direct Deposits** | | **1,443.00** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 53.25 | 0.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000422**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◎ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| July 19, 2019 | 57138 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ■ | 1,114.51 |
| REGIONS BANK | S | ■ | 196.68 |
| **Total Direct Deposits** | | | **1,311.19** |

N4892   10000-200   530  57138  56707      N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR 71743

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**PAUL BAILEY III**                                                    **Earnings Statement**

| Employee ID | 530 | Fed Taxable Income | 1,674.58 | Check Date | July 19, 2019 | Voucher Number | 57138 |
|---|---|---|---|---|---|---|---|
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | June 27, 2019 | Net Pay | 1,311.19 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | July 10, 2019 | Total Hours Worked | 36.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 20.21 | 338.79 |
| Employer C | | 0.00 | 55.11 | 826.65 |
| OTHER | | | | 206.25 |
| PTO | | | | 330.00 |
| REGULAR | 55.00 | 36.75 | 2,021.25 | 33,178.75 |
| STAFF | | | | 62.50 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **36.75** | **2,021.25** | **33,877.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 72.53 | 1,322.69 |
| FITW | | 156.56 | 2,948.56 |
| MED | | 25.45 | 433.16 |
| SS | | 108.85 | 1,852.25 |
| **Taxes** | | **363.39** | **6,556.66** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 80.85 | 1,355.10 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 451.77 |
| Medical Gold Plan | 235.23 | 3,503.10 |
| **Deductions** | **346.67** | **5,436.93** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ■ | 1,114.51 |
| REGIONS BANK | S | | 196.68 |
| **Total Direct Deposits** | | | **1,311.19** |

| | Available | Plan Year | |
|---|---|---|---|
| Time Off | To Use | Used | |
| PTO | 53.25 | 0.00 | |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000423**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 2, 2019 | 57359 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | REGIONS BANK | C | ▮▮▮ | 1,359.22 |
| | REGIONS BANK | S | ▮▮▮ | 239.86 |
| N4892   10000-200   530 57359 56930     **N4892** | **Total Direct Deposits** | | | 1,599.08 |

PAUL BAILEY III
4091 HWY 67 S
GURDON, AR 71743

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**PAUL BAILEY III**

Earnings Statement

| Employee ID | 530 | Fed Taxable Income | 2,105.41 | Check Date | August 2, 2019 | Voucher Number | 57359 |
|---|---|---|---|---|---|---|---|
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | July 11, 2019 | Net Pay | 1,599.08 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | July 24, 2019 | Total Hours Worked | 40.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | 0.00 | | 22.25 | 361.04 |
| Employer C | 0.00 | | 55.11 | 881.76 |
| OTHER | 25.00 | 1.00 | 25.00 | 231.25 |
| PTO | | | | 330.00 |
| REGULAR | 55.00 | 40.00 | 2,200.00 | 35,378.75 |
| STAFF | | | | 62.50 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **41.00** | **2,225.00** | **36,102.50** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 102.26 | 1,424.95 |
| FITW | | 236.21 | 3,184.77 |
| MED | | 31.82 | 464.98 |
| SS | | 136.04 | 1,988.29 |
| **Taxes** | | **506.33** | **7,062.99** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 89.00 | 1,444.10 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 482.36 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | **119.59** | **5,556.52** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | | 1,359.22 |
| REGIONS BANK | S | ▮▮▮ | 239.86 |
| **Total Direct Deposits** | | | **1,599.08** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 53.25 | 0.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000424**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 16, 2019 | 57586 |

Direct Deposit Voucher

N4892    10000-200    530 57586 57159    **N4892**
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR 71743

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▮ | 1,459.65 |
| REGIONS BANK | S | ▮ | 257.59 |
| Total Direct Deposits | | | 1,717.24 |

**Non Negotiable - This is not a check - Non Negotiable**

**Life Strategies Counseling Inc**

**PAUL BAILEY III**                                                      **Earnings Statement**

| Employee ID | 530 | Fed Taxable Income | 2,292.61 | Check Date | August 16, 2019 | Voucher Number | 57586 |
|---|---|---|---|---|---|---|---|
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | July 25, 2019 | Net Pay | 1,717.24 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | August 7, 2019 | Total Hours Worked | 44.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 24.20 | 385.24 |
| Employer C | | 0.00 | 55.11 | 936.87 |
| OTHER | | | | 231.25 |
| PTO | | | | 330.00 |
| REGULAR | 55.00 | 44.00 | 2,420.00 | 37,798.75 |
| STAFF | | | | 62.50 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | 44.00 | 2,420.00 | 38,512.50 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 115.18 | 1,540.13 |
| FITW | | 277.39 | 3,462.16 |
| MED | | 34.65 | 499.63 |
| SS | | 148.15 | 2,136.44 |
| **Taxes** | | 575.37 | 7,638.36 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 96.80 | 1,540.90 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 512.95 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | 127.39 | 5,683.91 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▮ | 1,459.65 |
| REGIONS BANK | S | | 257.59 |
| **Total Direct Deposits** | | | 1,717.24 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 53.25 | 0.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000425**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 30, 2019 | 57807 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▮ | 1,587.15 |
| REGIONS BANK | S | ▮ | 280.09 |
| Total Direct Deposits | | | 1,867.24 |

N4892   10000-200   530 57807 57383        N4892
PAUL BAILEY III
4091 HWY 67 S
GURDON, AR 71743

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**PAUL BAILEY III**

| | | | | |
|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,530.21 | Check Date     August 30, 2019 |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning   August 8, 2019 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending   August 21, 2019 |

**Earnings Statement**

| | |
|---|---|
| Voucher Number | 57807 |
| Net Pay | 1,867.24 |
| Total Hours Worked | 48.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 26.68 | 411.92 |
| Employer C | | 0.00 | 55.11 | 991.98 |
| OTHER | | | | 231.25 |
| PTO | | | | 330.00 |
| REGULAR | 55.00 | 48.50 | 2,667.50 | 40,466.25 |
| STAFF | | | | 62.50 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | 48.50 | 2,667.50 | 41,190.00 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 131.57 | 1,671.70 |
| FITW | 329.67 | 3,791.83 |
| MED | 38.24 | 537.87 |
| SS | 163.49 | 2,299.93 |
| **Taxes** | 662.97 | 8,301.33 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 106.70 | 1,647.60 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 543.54 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | 137.29 | 5,821.20 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▮ | 1,587.15 |
| REGIONS BANK | S | | 280.09 |
| **Total Direct Deposits** | | | 1,867.24 |

| Time Off | Available Plan Year To Use | Used |
|---|---|---|
| PTO | 53.25 | 0.00 |

**LSCI_000426**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| September 13, 2019 | 58038 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| REGIONS BANK | C | ▮ | 1,424.25 |
| REGIONS BANK | S | ▮ | 251.34 |
| **Total Direct Deposits** | | | 1,675.59 |

N4892   10000-200   530 58038 57619      N4892
PAUL BAILEY III
4091 HWY 67 S
GURDON, AR  71743

**Non Negotiable - This is not a check - Non Negotiable**

## Life Strategies Counseling Inc

**PAUL BAILEY III**                                             **Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,226.61 | Check Date | September 13, 2019 | Voucher Number | 58038 |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | August 22, 2019 | Net Pay | 1,675.59 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | September 4, 2019 | Total Hours Worked | 19.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 23.51 | 435.43 |
| Employer C | | 0.00 | 55.11 | 1,047.09 |
| OTHER | | | | 231.25 |
| PTO | 55.00 | 23.00 | 1,265.00 | 1,595.00 |
| REGULAR | 55.00 | 19.75 | 1,086.25 | 41,552.50 |
| STAFF | | | | 62.50 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | 42.75 | 2,351.25 | 43,541.25 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 94.05 | 1,741.65 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 574.13 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | 124.64 | 5,945.84 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 110.62 | 1,782.32 |
| FITW | 262.87 | 4,054.70 |
| MED | 33.65 | 571.52 |
| SS | 143.88 | 2,443.81 |
| **Taxes** | 551.02 | 8,852.35 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▮ | 1,424.25 |
| REGIONS BANK | S | ▮ | 251.34 |
| **Total Direct Deposits** | | | 1,675.59 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 23.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000427**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

**Check Date**
September 27, 2019

**Voucher Number**
58263

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ███ | 1,628.37 |
| REGIONS BANK | S | ███ | 287.36 |
| **Total Direct Deposits** | | | **1,915.73** |

Direct Deposit Voucher

N4892   10000-200   530 58263 57847          N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR 71743

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**PAUL BAILEY III**                                                                 Earnings Statement

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,607.01 | Check Date | September 27, 2019 | Voucher Number | 58263 |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | September 5, 2019 | Net Pay | 1,915.73 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | September 18, 2019 | Total Hours Worked | 49.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 27.48 | 462.91 |
| Employer C | | 0.00 | 55.11 | 1,102.20 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,595.00 |
| REGULAR | 55.00 | 49.50 | 2,722.50 | 44,275.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 87.50 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **50.50** | **2,747.50** | **46,288.75** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 136.87 | 1,919.19 |
| FITW | | 346.56 | 4,401.26 |
| MED | | 39.40 | 610.92 |
| SS | | 168.45 | 2,612.26 |
| **Taxes** | | **691.28** | **9,543.63** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 109.90 | 1,851.55 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 604.72 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | **140.49** | **6,086.33** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ███ | 1,628.37 |
| REGIONS BANK | S | | 287.36 |
| **Total Direct Deposits** | | | **1,915.73** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 23.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000428**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

Direct Deposit Advice

 **paylocity**

**Check Date**          **Voucher Number**
October 11, 2019                    58495

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ██████ | 1,415.88 |
| REGIONS BANK | S | ██████ | 249.86 |
| Total Direct Deposits | | | 1,665.74 |

N4892  10000-200  530 58495 58084          N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR 71743

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**PAUL BAILEY III**                                              **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,211.01 | Check Date | October 11, 2019 | Voucher Number | 58495 |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | September 19, 2019 | Net Pay | 1,665.74 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | October 2, 2019 | Total Hours Worked | 42.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 23.35 | 486.26 |
| Employer C | | 0.00 | 55.11 | 1,157.31 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,595.00 |
| REGULAR | 55.00 | 42.00 | 2,310.00 | 46,585.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 112.50 |
| TRAINING | | | | 100.00 |
| Gross Earnings | | 43.00 | 2,335.00 | 48,623.75 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 109.55 | 2,028.74 |
| FITW | | 259.44 | 4,660.70 |
| MED | | 33.41 | 644.33 |
| SS | | 142.87 | 2,755.13 |
| Taxes | | 545.27 | 10,088.90 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 93.40 | 1,944.95 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 635.31 |
| Medical Gold Plan | | 3,503.10 |
| Deductions | 123.99 | 6,210.32 |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| REGIONS BANK | C | 1,415.88 |
| REGIONS BANK | S ███ | 249.86 |
| Total Direct Deposits | | 1,665.74 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 23.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000429**

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

Direct Deposit Advice

**paylocity**

**Check Date**
October 25, 2019

**Voucher Number**
58724

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▮▮▮ | 1,535.64 |
| REGIONS BANK | S | ▮▮▮ | 270.99 |
| **Total Direct Deposits** | | | **1,806.63** |

Direct Deposit Voucher

N4892   10000-200   530 58724 58314      N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR 71743

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**PAUL BAILEY III**

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,434.21 |
| Location | 10000-200 | Fed Filing Status | S-1 |
| Hourly | $55.00 | State Filing Status | S-1 |

| | | |
|---|---|---|
| Check Date | October 25, 2019 | |
| Period Beginning | October 3, 2019 | |
| Period Ending | October 16, 2019 | |

| | |
|---|---|
| Voucher Number | 58724 |
| Net Pay | 1,806.63 |
| Total Hours Worked | 46.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | 0.00 | 25.68 | | 511.94 |
| Employer C | 0.00 | 55.11 | | 1,212.42 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,595.00 |
| REGULAR | 55.00 | 46.00 | 2,530.00 | 49,115.00 |
| STAFF | 25.00 | 1.50 | 37.50 | 150.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | 47.50 | 2,567.50 | 51,191.25 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 124.95 | 2,153.69 |
| FITW | 308.55 | 4,969.25 |
| MED | 36.79 | 681.12 |
| SS | 157.29 | 2,912.42 |
| **Taxes** | 627.58 | 10,716.48 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 102.70 | 2,047.65 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 665.90 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | 133.29 | 6,343.61 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | | 1,535.64 |
| REGIONS BANK | S | ▮▮▮ | 270.99 |
| **Total Direct Deposits** | | | 1,806.63 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 23.00 |

**LSCI_000430**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

● paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| November 8, 2019 | 58965 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Direct Deposit Voucher | | | |
| REGIONS BANK | C | ▮▮▮▮ | 1,495.08 |
| REGIONS BANK | S | ▮▮▮▮ | 263.84 |
| **Total Direct Deposits** | | | **1,758.92** |

N4892   10000-200   530 58965 58561     N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR 71743

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**PAUL BAILEY III**                                            **Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,358.61 | Check Date | November 8, 2019 | Voucher Number | 58965 |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | October 17, 2019 | Net Pay | 1,758.92 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | October 30, 2019 | Total Hours Worked | 45.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 24.89 | 536.83 |
| Employer C | | 0.00 | 55.11 | 1,267.53 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,595.00 |
| REGULAR | 55.00 | 45.25 | 2,488.75 | 51,603.75 |
| STAFF | | | | 150.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **45.25** | **2,488.75** | **53,680.00** |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 119.73 | 2,273.42 |
| FITW | | 291.91 | 5,261.16 |
| MED | | 35.64 | 716.76 |
| SS | | 152.41 | 3,064.83 |
| **Taxes** | | **599.69** | **11,316.17** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 99.55 | 2,147.20 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 696.49 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | **130.14** | **6,473.75** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▮▮▮▮ | 1,495.08 |
| REGIONS BANK | S | | 263.84 |
| **Total Direct Deposits** | | | **1,758.92** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 23.00 |

LSCI_000431

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
November 22, 2019

**Voucher Number**
59203

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▉ | 1,465.47 |
| REGIONS BANK | S | ▉ | 258.61 |
| Total Direct Deposits | | | 1,724.08 |

N4892   10000-200   530 59203 58806          N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR 71743

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**PAUL BAILEY III**

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,303.41 | Check Date | November 22, 2019 |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | October 31, 2019 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | November 13, 2019 |

| | Voucher Number | 59203 |
|---|---|---|
| | Net Pay | 1,724.08 |
| | Total Hours Worked | 43.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 24.31 | 561.14 |
| Employer C | | 0.00 | 55.11 | 1,322.64 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,595.00 |
| REGULAR | 55.00 | 43.75 | 2,406.25 | 54,010.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 175.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | 44.75 | 2,431.25 | 56,111.25 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 115.92 | 2,389.34 |
| FITW | | 279.77 | 5,540.93 |
| MED | | 34.81 | 751.57 |
| SS | | 148.83 | 3,213.66 |
| **Taxes** | | 579.33 | 11,895.50 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 97.25 | 2,244.45 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 727.08 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | 127.84 | 6,601.59 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | | 1,465.47 |
| REGIONS BANK | S | ▉ | 258.61 |
| **Total Direct Deposits** | | | 1,724.08 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 0.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000432**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59512 |

Direct Deposit Voucher

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | REGIONS BANK | C | ■■■■ | 100.00 |
| | Total Direct Deposits | | | 100.00 |

N4892   10000-200   530 59512 59122   N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR  71743

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**PAUL BAILEY III**                                                                 **Earnings Statement**

| Employee ID | 530 | Fed Taxable Income | 157.63 | Check Date | December 6, 2019 | Voucher Number | 59512 |
|---|---|---|---|---|---|---|---|
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | December 2, 2019 | Net Pay | 100.00 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | December 2, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 578.99 |
| BONUS | | 0.00 | 157.63 | 157.63 |
| Employer C | | | | 1,377.75 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,595.00 |
| REGULAR | | | | 55,770.00 |
| STAFF | | | | 200.00 |
| TRAINING | | | | 100.00 |
| Gross Earnings | | 0.00 | 157.63 | 58,053.88 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 2,315.85 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | | 757.67 |
| Medical Gold Plan | | 3,503.10 |
| | | 6,703.58 |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 10.88 | 2,473.34 |
| FITW | 34.68 | 5,733.19 |
| MED | 2.29 | 779.30 |
| SS | 9.78 | 3,332.22 |
| Taxes | 57.63 | 12,318.05 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ■■■■ | 100.00 |
| Total Direct Deposits | | | 100.00 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 0.00 |

IMPORTANT: PLEASE READ

Merry Christmas & Happy New Year

LSCI_000433

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

**Check Date**
December 6, 2019

**Voucher Number**
59511

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ■ | 1,120.38 |
| REGIONS BANK | S | ■ | 197.71 |
| **Total Direct Deposits** | | | 1,318.09 |

Direct Deposit Voucher

N4892   10000-200   530 59511 59121      N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR  71743

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**PAUL BAILEY III**

Earnings Statement

| | | | |
|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 1,683.01 |
| Location | 10000-200 | Fed Filing Status | S-1 |
| Salary | | State Filing Status | S-1 |

| | |
|---|---|
| Check Date | December 6, 2019 |
| Period Beginning | November 14, 2019 |
| Period Ending | November 27, 2019 |

| | |
|---|---|
| Voucher Number | 59511 |
| Net Pay | 1,318.09 |
| Total Hours Worked | 32.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 17.85 | 578.99 |
| BONUS | | | | 157.63 |
| Employer C | | 0.00 | 55.11 | 1,377.75 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,595.00 |
| REGULAR | 55.00 | 32.00 | 1,760.00 | 55,770.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 200.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | 33.00 | 1,785.00 | 58,053.88 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 73.12 | 2,473.34 |
| FITW | | 157.58 | 5,733.19 |
| MED | | 25.44 | 779.30 |
| SS | | 108.78 | 3,332.22 |
| **Taxes** | | 364.92 | 12,318.05 |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 71.40 | 2,315.85 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 757.67 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | 101.99 | 6,703.58 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ■ | 1,120.38 |
| REGIONS BANK | S | ■ | 197.71 |
| **Total Direct Deposits** | | | 1,318.09 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 30.25 | 0.00 |

**LSCI_000434**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

🌀 **paylocity**

Direct Deposit Advice

**Check Date**
December 20, 2019

**Voucher Number**
59935

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▉ | 1,459.67 |
| REGIONS BANK | S | ▉ | 257.59 |
| **Total Direct Deposits** | | | **1,717.26** |

Direct Deposit Voucher

N4892   10000-200   530 59935 59552       N4892
**PAUL BAILEY III**
4091 HWY 67 S
GURDON, AR  71743

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**PAUL BAILEY III**                                                    **Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 2,292.61 | Check Date |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending |

Check Date **December 20, 2019**     Voucher Number **59935**
Period Beginning **November 26, 2019**    Net Pay **1,717.26**
Period Ending **December 11, 2019**     Total Hours Worked **39.00**

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | 0.00 | 24.20 | 603.19 |
| BONUS | | | | 157.63 |
| Employer C | | 0.00 | 55.11 | 1,432.86 |
| OTHER | | | | 231.25 |
| PTO | 55.00 | 5.00 | 275.00 | 1,870.00 |
| REGULAR | 55.00 | 39.00 | 2,145.00 | 57,915.00 |
| STAFF | | | | 200.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **44.00** | **2,420.00** | **60,473.88** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 115.18 | 2,588.52 |
| FITW | | | 277.39 | 6,010.58 |
| MED | | | 34.65 | 813.95 |
| SS | | | 148.13 | 3,480.35 |
| **Taxes** | | | **575.35** | **12,893.40** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 96.80 | 2,412.65 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | 30.59 | 788.26 |
| Medical Gold Plan | | 3,503.10 |
| **Deductions** | **127.39** | **6,830.97** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ▉ | 1,459.67 |
| REGIONS BANK | S | | 257.59 |
| **Total Direct Deposits** | | | **1,717.26** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 25.25 | 5.00 |

**LSCI_000435**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

⚙ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 31, 2019 | 60213 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ■■■■ | 1,001.40 |
| REGIONS BANK | S | ■■■■ | 176.72 |
| **Total Direct Deposits** | | | **1,178.12** |

N4892   10000-200   530 60213 59832     N4892
PAUL BAILEY III
4091 HWY 67 S
GURDON, AR 71743

**Non Negotiable - This is not a check - Non Negotiable**

## Life Strategies Counseling Inc

**PAUL BAILEY III**

Earnings Statement

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 530 | Fed Taxable Income | 1,485.00 | Check Date | December 31, 2019 |
| Location | 10000-200 | Fed Filing Status | S-1 | Period Beginning | December 12, 2019 |
| Hourly | $55.00 | State Filing Status | S-1 | Period Ending | December 18, 2019 |

| | | | | |
|---|---|---|---|---|
| Voucher Number | 60213 |
| Net Pay | 1,178.12 |
| Total Hours Worked | 27.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| 401K MAT | | | | 603.19 |
| BONUS | | | | 157.63 |
| Employer C | | 0.00 | 55.11 | 1,487.97 |
| OTHER | | | | 231.25 |
| PTO | | | | 1,870.00 |
| REGULAR | 55.00 | 27.00 | 1,485.00 | 59,400.00 |
| STAFF | | | | 200.00 |
| TRAINING | | | | 100.00 |
| **Gross Earnings** | | **27.00** | **1,485.00** | **61,958.88** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | | 2,412.65 |
| AFLAC | | 47.76 |
| AFLAC AFTER TAX | | 79.20 |
| DENTAL INS | | 788.26 |
| Medical Gold Plan | | 3,503.10 |
| | | 6,830.97 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| REGIONS BANK | C | ■■■ | 1,001.40 |
| REGIONS BANK | S | | 176.72 |
| **Total Direct Deposits** | | | **1,178.12** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 59.45 | 2,647.97 |
| FITW | 133.82 | 6,144.40 |
| MED | 21.53 | 835.48 |
| SS | 92.08 | 3,572.43 |
| **Taxes** | **306.88** | **13,200.28** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 25.25 | 5.00 |

**LSCI_000436**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 4:40 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 3 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>12/19/2019 | Pay Date<br>1/15/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Paul Bailey<br>4091 Hwy 67 S<br>Gurdon, AR 71743 | Period Ending Date<br>1/2/2020 | WGPS Advance Pay Date | File #<br>000530 | Number<br>00030010 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,732.50 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 31.50 | $ 1,732.50 |

**Total Hours Worked: 31.5**

**Basis of Pay: HOURLY**

| Taxes | $ 343.35 |
|---|---|
| Federal Income Tax | $ 147.19 |
| Social Security | $ 105.52 |
| Medicare | $ 24.68 |
| State Worked In: Arkansas          Code: AR | $ 65.96 |

| Deductions | $ 99.89 |
|---|---|
| DEN - DENTAL | $ 30.59 |
| KV - 401K VOYA | $ 69.30 |

| Take Home | $ 1,289.26 |
|---|---|
| CHECKING | $ 1,095.87 |
| SAVINGS | $ 193.39 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 17.33 |
| X01 | 1,732.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000437

10/26/22, 4:41 PM                                          ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 5 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>1/3/2020 | Pay Date<br>1/30/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Paul Bailey<br>4091 Hwy 67 S<br>Gurdon, AR 71743 | Period Ending Date<br>1/15/2020 | WGPS Advance Pay Date | File #<br>000530 | Number<br>00050008 | Worked in Dept<br>CLINIC |

| Gross Pay | | | $ 2,488.75 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 45.25 | $ 2,488.75 |

Total Hours Worked: 45.25

Basis of Pay: HOURLY

| Taxes | | $ 573.43 |
|---|---|---|
| Federal Income Tax | | $ 269.24 |
| Social Security | | $ 152.40 |
| Medicare | | $ 35.64 |
| State Worked In: Arkansas | Code: AR | $ 116.15 |

| Deductions | $ 130.14 |
|---|---|
| DEN - DENTAL | $ 30.59 |
| KV - 401K VOYA | $ 99.55 |

| Take Home | $ 1,785.18 |
|---|---|
| CHECKING | $ 1,517.40 |
| SAVINGS | $ 267.78 |

Other Details

| Memos | |
|---|---|
| MATCH VOYA | 24.89 |
| Paid Time Off | 25.25 |
| X01 | 2,488.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000438

10/26/22, 4:41 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: 2020 - 7 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Paul Bailey 4091 Hwy 67 S Gurdon, AR 71743 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 000530 | Number 00070008 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,750.00** |
| Regular | Rate: 55.0000 | Hours: 50.00 | $ 2,750.00 |
| **Total Hours Worked: 50** | | | |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | **$ 664.35** |
| Federal Income Tax | | | $ 323.48 |
| Social Security | | | $ 168.34 |
| Medicare | | | $ 39.37 |
| State Worked In: Arkansas | Code: AR | | $ 133.16 |
| | | | |
| **Deductions** | | | **$ 144.85** |
| DEN - DENTAL | | | $ 34.85 |
| KV - 401K VOYA | | | $ 110.00 |
| | | | |
| **Take Home** | | | **$ 1,940.80** |
| CHECKING | | | $ 1,649.68 |
| SAVINGS | | | $ 291.12 |

### Other Details

Memos

| | |
|---|---|
| MATCH VOYA | 27.50 |
| Paid Time Off | 25.25 |
| X01 | 2,750.00 |

**LSCI_000439**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/26/22, 4:42 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 9 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>2/1/2020 | Pay Date<br>2/28/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Paul Bailey<br>4091 Hwy 67 S<br>Gurdon, AR 71743 | Period Ending Date<br>2/15/2020 | WGPS Advance Pay Date | File #<br>000530 | Number<br>00090008 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 2,706.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 48.75 | $ 2,681.25 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 48.75

Basis of Pay: HOURLY

| Taxes | | $ 648.88 |
|---|---|---|
| Federal Income Tax | | $ 314.24 |
| Social Security | | $ 165.63 |
| Medicare | | $ 38.74 |
| State Worked In: Arkansas | Code: AR | $ 130.27 |

| Deductions | $ 143.10 |
|---|---|
| DEN - DENTAL | $ 34.85 |
| KV - 401K VOYA | $ 108.25 |

| Take Home | $ 1,914.27 |
|---|---|
| CHECKING | $ 1,627.13 |
| SAVINGS | $ 287.14 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 27.06 |
| Paid Time Off | 25.25 |
| X01 | 2,706.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000440

10/26/22, 4:42 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 11 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Paul Bailey 4091 Hwy 67 S Gurdon, AR 71743 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 000530 | Number 00110008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,767.50 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 48.50 | $ 2,667.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 48.5

Basis of Pay: HOURLY

| Taxes | | $ 652.70 |
|---|---|---|
| Federal Income Tax | | $ 327.18 |
| Social Security | | $ 169.42 |
| Medicare | | $ 39.62 |
| State Worked In: Arkansas | Code: AR | $ 116.48 |

| Deductions | $ 145.55 |
|---|---|
| DEN - DENTAL | $ 34.85 |
| KV - 401K VOYA | $ 110.70 |

| Take Home | $ 1,969.25 |
|---|---|
| CHECKING | $ 1,673.86 |
| SAVINGS | $ 295.39 |

## Other Details

| Memos | |
|---|---|
| MATCH VOYA | 27.68 |
| Paid Time Off | 25.25 |
| X01 | 2,767.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000441

10/26/22, 4:43 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 13 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Paul Bailey 4091 Hwy 67 S Gurdon, AR 71743 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 000530 | Number 00130008 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,873.75 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 52.25 | $ 2,873.75 |

Total Hours Worked: 52.25

Basis of Pay: HOURLY

| Taxes | | $ 689.18 |
|---|---|---|
| Federal Income Tax | | $ 349.62 |
| Social Security | | $ 176.02 |
| Medicare | | $ 41.16 |
| State Worked In: Arkansas | Code: AR | $ 122.38 |

| Deductions | $ 149.80 |
|---|---|
| DEN - DENTAL | $ 34.85 |
| KV - 401K VOYA | $ 114.95 |

| Take Home | $ 2,034.77 |
|---|---|
| CHECKING | $ 1,729.55 |
| SAVINGS | $ 305.22 |

## Other Details

Memos

| MATCH VOYA | 28.74 |
|---|---|
| Paid Time Off | 25.25 |
| X01 | 2,873.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000442**

10/26/22, 4:43 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 16 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Paul Bailey 4091 Hwy 67 S Gurdon, AR 71743 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 000530 | Number 00160007 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,378.75** |
| Regular | Rate: 55.0000 | Hours: 43.25 | $ 2,378.75 |
| Total Hours Worked: 43.25 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 518.74** |
| Federal Income Tax | | | $ 245.07 |
| Social Security | | | $ 145.32 |
| Medicare | | | $ 33.99 |
| State Worked In: Arkansas | Code: AR | | $ 94.36 |

| | |
|---|---|
| **Deductions** | **$ 130.00** |
| DEN - DENTAL | $ 34.85 |
| K - ADP 401K$ | $ 95.15 |

| | |
|---|---|
| **Take Home** | **$ 1,730.01** |
| CHECKING | $ 1,470.51 |
| SAVINGS | $ 259.50 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 43.25 |
| Eligible Comp | 2,378.75 |
| 401K Match | 23.79 |
| Paid Time Off | 25.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000443**

10/26/22, 4:43 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 18 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Paul Bailey 4091 Hwy 67 S Gurdon, AR 71743 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 000530 | Number 00180009 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,186.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 39.75 | $ 2,186.25 |

Total Hours Worked: 39.75

Basis of Pay: HOURLY

| Taxes | | $ 452.55 |
|---|---|---|
| Federal Income Tax | | $ 204.42 |
| Social Security | | $ 133.39 |
| Medicare | | $ 31.20 |
| State Worked In: Arkansas | Code: AR | $ 83.54 |

| Deductions | $ 122.30 |
|---|---|
| DEN - DENTAL | $ 34.85 |
| K - ADP 401K$ | $ 87.45 |

| Take Home | $ 1,611.40 |
|---|---|
| CHECKING | $ 1,369.69 |
| SAVINGS | $ 241.71 |

### Other Details

Memos

| 401K hours | 39.75 |
|---|---|
| Eligible Comp | 2,186.25 |
| 401K Match | 21.86 |
| Paid Time Off | 25.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000444**

10/26/22, 4:44 PM

ADP Workforce Now – Pay Profile

Pay Summary: **2020 - 20 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Paul Bailey 4091 Hwy 67 S Gurdon, AR 71743 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 000530 | Number 00200008 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,543.75** |
| Regular | Rate: 55.0000 | Hours: 46.25 | $ 2,543.75 |
| Total Hours Worked: 46.25 | | | |
| Basis of Pay: HOURLY | | | |
| | | | |
| **Taxes** | | | **$ 575.54** |
| Federal Income Tax | | | $ 279.92 |
| Social Security | | | $ 155.55 |
| Medicare | | | $ 36.37 |
| State Worked in: Arkansas | Code: AR | | $ 103.70 |
| | | | |
| **Deductions** | | | **$ 136.60** |
| DEN - DENTAL | | | $ 34.85 |
| K - ADP 401K$ | | | $ 101.75 |
| | | | |
| **Take Home** | | | **$ 1,831.61** |
| CHECKING | | | $ 1,556.87 |
| SAVINGS | | | $ 274.74 |

Other Details

Memos

| | |
|---|---|
| 401K hours | 46.25 |
| Eligible Comp | 2,543.75 |
| 401K Match | 25.44 |
| Paid Time Off | 25.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000445

10/26/22, 4:44 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 22 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Paul Bailey 4091 Hwy 67 S Gurdon, AR 71743 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 000530 | Number 00220007 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,172.50** |
| Regular | Rate: 55.0000 | Hours: 39.50 | $ 2,172.50 |
| **Total Hours Worked: 39.5** | | | |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | **$ 447.85** |
| Federal Income Tax | | | $ 201.51 |
| Social Security | | | $ 132.53 |
| Medicare | | | $ 31.00 |
| State Worked In: Arkansas | Code: AR | | $ 82.81 |
| | | | |
| **Deductions** | | | **$ 121.75** |
| DEN - DENTAL | | | $ 34.85 |
| K - ADP 401K$ | | | $ 86.90 |
| | | | |
| **Take Home** | | | **$ 1,602.90** |
| CHECKING | | | $ 1,362.46 |
| SAVINGS | | | $ 240.44 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 39.50 |
| Eligible Comp | 2,172.50 |
| 401K Match | 21.73 |
| Paid Time Off | 25.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000446

**IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION**

**STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated**                    **PLAINTIFF**

**v.**                    **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                    **DEFENDANT**

**FIRST SET OF REQUESTS FOR ADMISSION
TO PLAINTIFF, SHELBY BARNHILL, PROPOUNDED BY
DEFENDANT, LIFE STRATEGIES COUNSELING, INC.**

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack
Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours
billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,
Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your
employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any
single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life
Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
       Attorneys for Defendant,
       Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield


-2-

9/15/22, 9:42 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>10/1/2020 | Pay Date<br>10/30/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill<br>103 Zurle Circle<br>Maumelle, AR 72113 | Period Ending Date<br>10/15/2020 | WGPS Advance Pay Date | File #<br>010104 | Number<br>00440056 | Worked In Dept<br>CLINIC |

| | |
|---|---:|
| Gross Pay | $ 1,500.00 |
| BONUS (field 3) | $ 1,500.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| | |
| **Taxes** | **$ 543.75** |
| Federal Income Tax | $ 330.00 |
| Social Security | $ 93.00 |
| Medicare | $ 21.75 |
| State Worked In: Arkansas          Code: AR | $ 99.00 |
| **Deductions** | **$ 0.00** |
| **Take Home** | **$ 956.25** |
| CHECKING | $ 956.25 |

### Other Details

Memos

Eligible Comp                                                                                   1,500.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000014**

9/15/22, 9:44 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>10/1/2020 | Pay Date<br>10/30/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill<br>103 Zurie Circle<br>Maumelle, AR 72113 | Period Ending Date<br>10/15/2020 | WGPS Advance Pay Date | File #<br>010104 | Number<br>00440055 | Worked In Dept<br>CLINIC |

| Gross Pay | $ 1,500.00 |
|---|---|
| TRAIN (field 3) | $ 1,500.00 |

Total Hours Worked: 0

Basis of Pay: HOURLY

| Taxes | $ 214.38 |
|---|---|
| Federal Income Tax | $ 46.67 |
| Social Security | $ 93.00 |
| Medicare | $ 21.75 |
| State Worked In: Arkansas          Code: AR | $ 52.96 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,285.62 |
|---|---|
| CHECKING | $ 1,285.62 |

### Other Details

Memos

| Eligible Comp | 1,500.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000015

9/15/22, 9:41 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 46 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 010104 | Number 00460008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 877.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 20.00 | $ 840.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.50 | $ 37.50 |

Total Hours Worked: 20

Basis of Pay: HOURLY

| Taxes | | $ 83.93 |
|---|---|---|
| Social Security | | $ 54.41 |
| Medicare | | $ 12.72 |
| State Worked In: Arkansas | Code: AR | $ 16.80 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 793.57 |
|---|---|
| CHECKING | $ 793.57 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 21.50 |
| Eligible Comp | 877.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000016**

9/15/22, 9:40 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 48 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 010104 | Number 00480008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,428.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 34.00 | $ 1,428.00 |

Total Hours Worked: 34

Basis of Pay: HOURLY

| Taxes | | $ 197.91 |
|---|---|---|
| Federal Income Tax | | $ 39.47 |
| Social Security | | $ 88.53 |
| Medicare | | $ 20.70 |
| State Worked In: Arkansas | Code: AR | $ 49.21 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,230.09 |
|---|---|
| CHECKING | $ 1,230.09 |

Other Details

Memos

| 401K hours | 34.00 |
|---|---|
| Eligible Comp | 1,428.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000017

9/15/22, 9:41 PM                                  ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 47 - 1**

| Life Start Clln W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 010104 | Number 00470008 | Worked In Dept CLINIC |

| | | |
|---|---|---|
| **Gross Pay** | | $ 125.00 |
| MISC (field 3) | | $ 125.00 |
| Total Hours Worked: 0 | | |
| Basis of Pay: HOURLY | | |
| **Taxes** | | $ 9.57 |
| Social Security | | $ 7.75 |
| Medicare | | $ 1.82 |
| **Deductions** | | $ 0.00 |
| **Take Home** | | $ 115.43 |
| CHECKING | | $ 115.43 |

Other Details

Memos

Eligible Comp                                                                                    125.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000018**

9/15/22, 9:40 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 010104 | Number 00500008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,386.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 33.00 | $ 1,386.00 |

Total Hours Worked: 33

Basis of Pay: HOURLY

| Taxes | | $ 188.43 |
|---|---|---|
| Federal Income Tax | | $ 35.27 |
| Social Security | | $ 85.93 |
| Medicare | | $ 20.10 |
| State Worked In: Arkansas | Code: AR | $ 47.13 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 1,197.57 |
|---|---|
| CHECKING | $ 1,197.57 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 33.00 |
| Eligible Comp | 1,386.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000019**

9/15/22, 9:39 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 010104 | Number 00520008 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | $ 2,383.50 |
| Regular | Rate: 42.0000 | Hours: 56.75 | $ 2,383.50 |
| **Total Hours Worked: 56.75** | | | |
| **Basis of Pay: HOURLY** | | | |
| | | | |
| **Taxes** | | | $ 431.46 |
| Federal Income Tax | | | $ 145.56 |
| Social Security | | | $ 147.78 |
| Medicare | | | $ 34.56 |
| State Worked In: Arkansas | Code: AR | | $ 103.56 |
| **Deductions** | | | $ 0.00 |
| **Take Home** | | | $ 1,952.04 |
| CHECKING | | | $ 1,952.04 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 56.75 |
| Eligible Comp | 2,383.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000020

9/15/22, 9:39 PM

ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 2 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 010104 | Number 00020007 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,827.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 42.75 | $ 1,795.50 |
| MISC (field 3) | Rate: 42.0000 | Hours: 0.75 | $ 31.50 |

Total Hours Worked: 42.75

Basis of Pay: HOURLY

| Taxes | $ 276.27 |
|---|---|
| Federal Income Tax | $ 70.81 |
| Social Security | $ 113.27 |
| Medicare | $ 26.49 |
| State Worked In: Arkansas  Code: AR | $ 65.70 |

| Deductions | $ 73.08 |
|---|---|
| K - ADP 401K$ | $ 73.08 |

| Take Home | $ 1,477.65 |
|---|---|
| CHECKING | $ 1,477.65 |

Other Details

Memos

| 401K hours | 43.50 |
|---|---|
| Eligible Comp | 1,827.00 |
| 401K Match | 18.27 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000021

9/15/22, 9:38 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/1/2021 | Pay Date 1/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 1/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00040008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,501.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 59.25 | $ 2,488.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 59.25

Basis of Pay: HOURLY

| Taxes | $ 441.43 |
|---|---|
| Federal Income Tax | $ 146.04 |
| Social Security | $ 155.07 |
| Medicare | $ 36.27 |
| State Worked In: Arkansas      Code: AR | $ 104.05 |

| Deductions | $ 100.04 |
|---|---|
| K - ADP 401K$ | $ 100.04 |

| Take Home | $ 1,959.53 |
|---|---|
| CHECKING | $ 1,959.53 |

### Other Details

Memos

| 401K hours | 59.75 |
|---|---|
| Eligible Comp | 2,501.00 |
| 401K Match | 25.01 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000022

9/15/22, 9:38 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 6 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 010104 | Number 00060008 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 2,572.50** |
| Regular | Rate: 42.0000 | Hours: 61.25 | $ 2,572.50 |
| Total Hours Worked: 61.25 | | | |
| Basis of Pay: HOURLY | | | |

| | | |
|---|---|---|
| **Taxes** | | **$ 459.05** |
| Federal Income Tax | | $ 154.27 |
| Social Security | | $ 159.49 |
| Medicare | | $ 37.30 |
| State Worked In: Arkansas | Code: AR | $ 107.99 |

| | |
|---|---|
| **Deductions** | **$ 102.90** |
| K - ADP 401K$ | $ 102.90 |

| | |
|---|---|
| **Take Home** | **$ 2,010.55** |
| CHECKING | $ 2,010.55 |

**Other Details**

Memos

| | |
|---|---|
| 401K hours | 61.25 |
| Eligible Comp | 2,572.50 |
| 401K Match | 25.73 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000023**

9/15/22, 9:38 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2021 | Pay Date 2/26/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 2/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00080009 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,171.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 75.50 | $ 3,171.00 |

Total Hours Worked: 75.5

Basis of Pay: HOURLY

| Taxes | | $ 607.71 |
|---|---|---|
| Federal Income Tax | | $ 223.22 |
| Social Security | | $ 196.60 |
| Medicare | | $ 45.98 |
| State Worked In: Arkansas | Code: AR | $ 141.91 |

| Deductions | $ 126.84 |
|---|---|
| K - ADP 401K$ | $ 126.84 |

| Take Home | $ 2,436.45 |
|---|---|
| CHECKING | $ 2,436.45 |

**Other Details**

Memos

| 401K hours | 75.50 |
|---|---|
| Eligible Comp | 3,171.00 |
| 401K Match | 31.71 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000024

9/15/22, 9:37 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 10 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2021 | Pay Date<br>3/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill<br>103 Zurie Circle<br>Maumelle, AR 72113 | Period Ending Date<br>2/28/2021 | WGPS Advance Pay Date | File #<br>010104 | Number<br>00100009 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 2,530.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 60.25 | $ 2,530.50 |

Total Hours Worked: 60.25

Basis of Pay: HOURLY

| Taxes | | $ 448.78 |
|---|---|---|
| Federal Income Tax | | $ 149.43 |
| Social Security | | $ 156.89 |
| Medicare | | $ 36.69 |
| State Worked In: Arkansas | Code: AR | $ 105.77 |

| Deductions | $ 101.22 |
|---|---|
| K - ADP 401K$ | $ 101.22 |

| Take Home | $ 1,980.50 |
|---|---|
| CHECKING | $ 1,980.50 |

Other Details

Memos

| 401K hours | 60.25 |
|---|---|
| Eligible Comp | 2,530.50 |
| 401K Match | 25.31 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000025

9/15/22, 9:37 PM                                    ADP Workforce Now – Pay Profile

## Pay Summary: 2021 - 12 - 1

| Life Start Clin W2sm | Period Beginning Date 3/1/2021 | Pay Date 3/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 3/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00120010 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 3,234.00** |
| Regular | Rate: 42.0000 | Hours: 77.00 | $ 3,234.00 |
| Total Hours Worked: 77 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 605.95** |
| Federal Income Tax | | | $ 222.32 |
| Social Security | | | $ 196.30 |
| Medicare | | | $ 45.91 |
| State Worked In: Arkansas | Code: AR | | $ 141.42 |

| | |
|---|---|
| **Deductions** | **$ 197.36** |
| DEN - DENTAL | $ 11.37 |
| K - ADP 401K$ | $ 129.36 |
| MED - MEDICAL | $ 54.22 |
| VIS - VISION | $ 2.41 |

| | |
|---|---|
| **Take Home** | **$ 2,430.69** |
| CHECKING | $ 2,430.69 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 77.00 |
| Eligible Comp | 3,234.00 |
| 401K Match | 32.34 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000026

9/15/22, 9:36 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 010104 | Number 00000000 | Worked In Dept CLINIC |

| Gross Pay | | | $ 189.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 4.50 | $ 189.00 |

Total Hours Worked: 4.5

Basis of Pay: HOURLY

| Taxes | | $ 14.45 |
|---|---|---|
| Social Security | | $ 11.71 |
| Medicare | | $ 2.74 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 174.55 |
|---|---|

## Other Details

| Memos | |
|---|---|
| 401K hours | 4.50 |
| Eligible Comp | 189.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000027**

9/15/22, 9:36 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2021 | Pay Date 4/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 3/31/2021 | WGPS Advance Pay Date | File # 010104 | Number 00150010 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,112.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 73.50 | $ 3,087.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 73.5

Basis of Pay: HOURLY

| Taxes | | $ 575.66 |
|---|---|---|
| Federal Income Tax | | $ 208.26 |
| Social Security | | $ 188.73 |
| Medicare | | $ 44.13 |
| State Worked In: Arkansas | Code: AR | $ 134.54 |

| Deductions | $ 192.48 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| K - ADP 401K$ | $ 124.48 |
| MED - MEDICAL | $ 54.22 |
| VIS - VISION | $ 2.41 |

| Take Home | $ 2,343.86 |
|---|---|
| CHECKING | $ 2,343.86 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 74.50 |
| Eligible Comp | 3,112.00 |
| 401K Match | 31.12 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000028

9/15/22, 9:35 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurle Circle Maumelle, AR 72113 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00170009 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,454.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 82.25 | $ 3,454.50 |

**Total Hours Worked: 82.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 660.76 |
|---|---|---|
| Federal Income Tax | | $ 247.72 |
| Social Security | | $ 209.97 |
| Medicare | | $ 49.11 |
| State Worked In: Arkansas | Code: AR | $ 153.96 |

| Deductions | $ 206.18 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| K - ADP 401K$ | $ 138.18 |
| MED - MEDICAL | $ 54.22 |
| VIS - VISION | $ 2.41 |

| Take Home | $ 2,587.56 |
|---|---|
| CHECKING | $ 2,587.56 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 82.25 |
| Eligible Comp | 3,454.50 |
| 401K Match | 34.55 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000029**

9/15/22, 9:35 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2021 | Pay Date 5/14/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 4/30/2021 | WGPS Advance Pay Date | File # 010104 | Number 00190009 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,458.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 76.75 | $ 3,223.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 18.00 | $ 126.00 |
| MISC (field 3) | Rate: 42.0000 | Hours: 2.00 | $ 84.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 76.75

Basis of Pay: HOURLY

| Taxes | | $ 661.75 |
|---|---|---|
| Federal Income Tax | | $ 248.18 |
| Social Security | | $ 210.21 |
| Medicare | | $ 49.16 |
| State Worked In: Arkansas | Code: AR | $ 154.20 |

| Deductions | $ 236.34 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| K - ADP 401K$ | $ 138.34 |
| MED - MEDICAL | $ 54.22 |
| STD - Short Term Disa | $ 30.00 |
| VIS - VISION | $ 2.41 |

| Take Home | $ 2,560.41 |
|---|---|
| CHECKING | $ 2,560.41 |

**Other Details**

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 97.75 |
| Eligible Comp | 3,458.50 |
| 401K Match | 34.59 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000030

9/15/22, 9:34 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 21 - 1**

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00210009 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,515.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 74.75 | $ 3,139.50 |
| Overtime | Rate: 63.0000 | Hours: 1.00 | $ 63.00 |
| ADMIN (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 33.00 | $ 231.00 |
| MISC (field 3) | Rate: 42.0000 | Hours: 0.75 | $ 31.50 |

Total Hours Worked: 75.75

Basis of Pay: HOURLY

| Taxes | | $ 675.78 |
|---|---|---|
| Federal Income Tax | | $ 254.69 |
| Social Security | | $ 213.71 |
| Medicare | | $ 49.98 |
| State Worked In: Arkansas | Code: AR | $ 157.40 |

| Deductions | $ 238.60 |
|---|---|
| DEN - DENTAL | $ 11.37 |
| K - ADP 401K$ | $ 140.60 |
| MED - MEDICAL | $ 54.22 |
| STD - Short Term Disa | $ 30.00 |
| VIS - VISION | $ 2.41 |

| Take Home | $ 2,600.62 |
|---|---|
| CHECKING | $ 2,600.62 |

**Other Details**

Memos

| GHR | 1.50 |
|---|---|
| 401K hours | 111.50 |
| Eligible Comp | 3,515.00 |
| 401K Match | 35.15 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000031

9/15/22, 9:34 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 23 - 1

| Life Start Clin W2sm | Period Beginning Date 5/16/2021 | Pay Date 6/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| **Shelby Barnhill** 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 5/31/2021 | WGPS Advance Pay Date | File # 010104 | Number 00230008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,647.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 83.75 | $ 3,517.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 15.00 | $ 105.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 83.75

Basis of Pay: HOURLY

| Taxes | | $ 706.67 |
|---|---|---|
| Federal Income Tax | | $ 268.95 |
| Social Security | | $ 221.41 |
| Medicare | | $ 51.78 |
| State Worked In: Arkansas | Code: AR | $ 164.53 |

| Deductions | $ 236.20 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 145.90 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MST - Met Life STD | $ 7.26 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,704.63 |
|---|---|
| CHECKING | $ 2,704.63 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 99.75 |
| Eligible Comp | 3,647.50 |
| 401K Match | 36.48 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000032

9/15/22, 9:34 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2021 | Pay Date 6/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 6/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00260008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,773.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 89.25 | $ 3,748.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 89.25

Basis of Pay: HOURLY

| Taxes | | $ 741.80 |
|---|---|---|
| Federal Income Tax | | $ 283.46 |
| Social Security | | $ 229.22 |
| Medicare | | $ 53.61 |
| State Worked In: Arkansas | Code: AR | $ 175.51 |

| Deductions | $ 241.24 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 150.94 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MST - Met Life STD | $ 7.26 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,790.46 |
|---|---|
| CHECKING | $ 2,790.46 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 90.25 |
| Eligible Comp | 3,773.50 |
| 401K Match | 37.74 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000033

9/15/22, 9:33 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 28 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 010104 | Number 00280008 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 3,894.25 |
|---|---|---|---|---|
| Regular | Rate: 42.0000 | | Hours: 87.25 | $ 3,664.50 |
| Overtime | Rate: 63.0000 | | Hours: 3.25 | $ 204.75 |
| STAF (field 3) | Rate: 25.0000 | | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 90.5

Basis of Pay: HOURLY

| Taxes | | | $ 784.09 |
|---|---|---|---|
| Federal Income Tax | | | $ 297.37 |
| Social Security | | | $ 236.71 |
| Medicare | | | $ 55.36 |
| State Worked In: Arkansas | Code: AR | | $ 194.65 |

| Deductions | | $ 246.07 |
|---|---|---|
| DEN - DENTAL | | $ 10.12 |
| K - ADP 401K$ | | $ 155.77 |
| MED - MEDICAL | | $ 63.90 |
| MHO - Met Life Hospit | | $ 6.64 |
| MST - Met Life STD | | $ 7.26 |
| VIS - VISION | | $ 2.38 |

| Take Home | $ 2,864.09 |
|---|---|
| CHECKING | $ 2,864.09 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 91.50 |
| Eligible Comp | 3,894.25 |
| 401K Match | 38.94 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000034**

9/15/22, 9:33 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 30 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00300008 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,769.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 83.75 | $ 3,517.50 |
| MISC (field 3) | Rate: 42.0000 | Hours: 6.00 | $ 252.00 |

Total Hours Worked: 89.75

Basis of Pay: HOURLY

| Taxes | | $ 740.78 |
|---|---|---|
| Federal Income Tax | | $ 283.00 |
| Social Security | | $ 228.97 |
| Medicare | | $ 53.55 |
| State Worked In: Arkansas | Code: AR | $ 175.26 |

| Deductions | $ 315.15 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 150.78 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MST - Met Life STD | $ 44.29 |
| STD - Short Term Disa | $ 37.04 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,713.57 |
|---|---|
| CHECKING | $ 2,713.57 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 89.75 |
| Eligible Comp | 3,769.50 |
| 401K Match | 37.70 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000035

9/15/22, 9:32 PM                                    ADP Workforce Now – Pay Profile

## Pay Summary: **2021 - 32 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 010104 | Number 00320007 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,462.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 86.50 | $ 3,633.00 |
| Overtime | Rate: 63.0000 | Hours: 12.50 | $ 787.50 |
| MISC (field 3) | Rate: 42.0000 | Hours: 1.00 | $ 42.00 |

**Total Hours Worked: 100**

**Basis of Pay: HOURLY**

| Taxes | | $ 931.14 |
|---|---|---|
| Federal Income Tax | | $ 362.83 |
| Social Security | | $ 271.94 |
| Medicare | | $ 63.60 |
| State Worked In: Arkansas | Code: AR | $ 232.77 |

| Deductions | $ 305.83 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 178.50 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MST - Met Life STD | $ 44.29 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 3,225.53 |
|---|---|
| CHECKING | $ 3,225.53 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 100.00 |
| Eligible Comp | 4,462.50 |
| 401K Match | 44.63 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000036**

9/15/22, 9:32 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 34 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>8/1/2021 | Pay Date<br>8/30/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill<br>103 Zurie Circle<br>Maumelle, AR 72113 | Period Ending Date<br>8/15/2021 | WGPS Advance Pay Date | File #<br>010104 | Number<br>00340007 | Worked in Dept<br>CLINIC |

| Gross Pay | | | $ 4,037.25 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 79.50 | $ 3,339.00 |
| Overtime | Rate: 63.0000 | Hours: 7.75 | $ 488.25 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 30.00 | $ 210.00 |

Total Hours Worked: 87.25

Basis of Pay: HOURLY

| Taxes | | $ 825.52 |
|---|---|---|
| Federal Income Tax | | $ 313.84 |
| Social Security | | $ 245.57 |
| Medicare | | $ 57.43 |
| State Worked In: Arkansas | Code: AR | $ 208.68 |

| Deductions | $ 288.82 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 161.49 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MST - Met Life STD | $ 44.29 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,922.91 |
|---|---|
| CHECKING | $ 2,922.91 |

**Other Details**

Memos

| GHR | 1.50 |
|---|---|
| 401K hours | 117.25 |
| Eligible Comp | 4,037.25 |
| 401K Match | 40.37 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000037

9/15/22, 9:32 PM         ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 37 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/16/2021 | Pay Date 9/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 8/31/2021 | WGPS Advance Pay Date | File # 010104 | Number 00370006 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,499.25 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 100.50 | $ 4,221.00 |
| Overtime | Rate: 63.0000 | Hours: 3.75 | $ 236.25 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 6.00 | $ 42.00 |

Total Hours Worked: 104.25

Basis of Pay: HOURLY

| Taxes | | $ 940.26 |
|---|---|---|
| Federal Income Tax | | $ 367.07 |
| Social Security | | $ 274.21 |
| Medicare | | $ 64.13 |
| State Worked In: Arkansas | Code: AR | $ 234.85 |

| Deductions | $ 307.30 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 179.97 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MST - Met Life STD | $ 44.29 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 3,251.69 |
|---|---|
| CHECKING | $ 3,251.69 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 110.25 |
| Eligible Comp | 4,499.25 |
| 401K Match | 44.99 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000038

9/15/22, 9:31 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 39 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/1/2021 | Pay Date 9/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 9/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00390006 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,400.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 81.50 | $ 3,423.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 15.00 | $ 105.00 |
| Holiday (field 3) | Rate: 25.0000 | Hours: 8.00 | $ 200.00 |
| PTO (field 3) | Rate: 42.0000 | Hours: 16.00 | $ 672.00 |

Total Hours Worked: 105.5

Basis of Pay: HOURLY

| Taxes | | $ 915.62 |
|---|---|---|
| Federal Income Tax | | $ 355.63 |
| Social Security | | $ 268.07 |
| Medicare | | $ 62.69 |
| State Worked In: Arkansas | Code: AR | $ 229.23 |

| Deductions | $ 303.33 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| K - ADP 401K$ | $ 176.00 |
| MED - MEDICAL | $ 63.90 |
| MHO - Met Life Hospit | $ 6.64 |
| MST - Met Life STD | $ 44.29 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 3,181.05 |
|---|---|
| CHECKING | $ 3,181.05 |

## Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 120.50 |
| Eligible Comp | 4,400.00 |
| 401K Match | 44.00 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000039**

9/15/22, 9:31 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 41 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/16/2021 | Pay Date 10/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 9/30/2021 | WGPS Advance Pay Date | File # 010104 | Number 00410006 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,692.25 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 71.50 | $ 3,003.00 |
| Overtime | Rate: 63.0000 | Hours: 4.75 | $ 299.25 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 45.00 | $ 315.00 |
| MISC (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 78.25

Basis of Pay: HOURLY

| Taxes | | $ 717.69 |
|---|---|---|
| Federal Income Tax | | $ 274.10 |
| Social Security | | $ 224.18 |
| Medicare | | $ 52.43 |
| State Worked In: Arkansas | Code: AR | $ 166.98 |

| Deductions | | $ 275.02 |
|---|---|---|
| DEN - DENTAL | | $ 10.12 |
| K - ADP 401K$ | | $ 147.69 |
| MED - MEDICAL | | $ 63.90 |
| MHO - Met Life Hospit | | $ 6.64 |
| MST - Met Life STD | | $ 44.29 |
| VIS - VISION | | $ 2.38 |

| Take Home | | $ 2,699.54 |
|---|---|---|
| CHECKING | | $ 2,699.54 |

## Other Details

| Memos | |
|---|---|
| GHR | 2.00 |
| 401K hours | 124.25 |
| Eligible Comp | 3,692.25 |
| 401K Match | 36.92 |
| Paid Time Off | 16.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000040

9/15/22, 9:29 PM                                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 43 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2021 | Pay Date 10/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 10/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00430006 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 63.00** |
| Regular | Rate: 42.0000 | Hours: 1.50 | $ 63.00 |
| **Total Hours Worked: 1.5** | | | |
| **Basis of Pay: HOURLY** | | | |
| **Taxes** | | | **$ 0.00** |
| **Deductions** | | | **$ 63.00** |
| MED - MEDICAL | | | $ 63.00 |
| **Take Home** | | | **$ 0.00** |

## Other Details

### Memos

| | |
|---|---|
| 401K hours | 1.50 |
| Eligible Comp | 63.00 |

LSCI_000041

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 9:30 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 43 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2021 | Pay Date 10/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 10/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00000000 | Worked In Dept CLINIC |

| Gross Pay | | | $ 546.00 |
|---|---|---|---|
| PTO (field 3) | Rate: 42.0000 | Hours: 13.00 | $ 546.00 |

Total Hours Worked: 13

Basis of Pay: HOURLY

| Taxes | | $ 47.71 |
|---|---|---|
| Social Security | | $ 33.85 |
| Medicare | | $ 7.92 |
| State Worked In: Arkansas | Code: AR | $ 5.94 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 498.29 |
|---|---|

## Other Details

### Memos

| 401K hours | 13.00 |
|---|---|
| Eligible Comp | 546.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000042**

9/15/22, 9:28 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 12/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
| --- | --- | --- | --- | --- | --- |
| Shelby Barnhill 103 Zurie Circle Maumelle, AR 72113 | Period Ending Date 12/15/2021 | WGPS Advance Pay Date | File # 010104 | Number 00000000 | Worked In Dept CLINIC |

| Gross Pay | $ 0.00 |
| --- | --- |
| Regular | |
| Overtime | |

Basis of Pay: HOURLY

| Taxes | $ 0.00 |
| --- | --- |
| Deductions | $ 0.00 |
| Take Home | $ 0.00 |

Other Details

Memos

| Hlth Plan Value | 3,185.84 |
| --- | --- |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000043**

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

STACY WIHEBRINK, Individually and on
Behalf of All Others Similarly Situated                                                    PLAINTIFF

v.                                                  No. 4:21-cv-573-DPM

LIFE STRATEGIES COUNSELING, INC.                                              DEFENDANT

### FIRST SET OF REQUESTS FOR ADMISSION
### TO PLAINTIFF, CHERIE BUCKLEY, PROPOUNDED BY
### DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack

Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours

billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling,

Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your

employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any

single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life

Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553

By____/s/ Mark Mayfield_____
       Attorneys for Defendant,
       Life Strategies Counseling, Inc.

## CERTIFICATE OF SERVICE

       I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com

       /s/ Mark Mayfield_____
       Mark Mayfield

-2-

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

⚙ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 30, 2019 | 57842 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▮▮▮ | 841.03 |
| | **Total Direct Deposits** | | | **841.03** |

N4892   200-200   1051 57842 57418          N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                                    Earnings Statement

| Employee ID | 1051 | Fed Taxable Income | 942.00 | Check Date | August 30, 2019 | Voucher Number | 57842 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | August 8, 2019 | Net Pay | 841.03 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | August 21, 2019 | Total Hours Worked | 1.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 42.00 | 1.00 | 42.00 | 42.00 |
| TRAINING | | 0.00 | 900.00 | 900.00 |
| **Gross Earnings** | | 1.00 | 942.00 | 942.00 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 23.91 | 23.91 |
| FITW | | | 0.00 | 0.00 |
| MED | | | 13.66 | 13.66 |
| SS | | | 58.40 | 58.40 |
| **Taxes** | | | 95.97 | 95.97 |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 5.00 | 5.00 |
| **Deductions** | 5.00 | 5.00 |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Arvest Bank-fayetteville | C ▮▮▮ | 841.03 |
| **Total Direct Deposits** | | 841.03 |

**LSCI_000447**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| September 13, 2019 | 58071 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▇▇▇▇ | 362.41 |
| | Total Direct Deposits | | | 362.41 |

N4892  200-200   1051 58071 57652          N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

**Non Negotiable - This is not a check - Non Negotiable**

## Life Strategies Counseling Inc

**CHERIE L BUCKLEY**

Earnings Statement

| Employee ID | 1051 | Fed Taxable Income | 399.00 | Check Date | September 13, 2019 | Voucher Number | 58071 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | August 22, 2019 | Net Pay | 362.41 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | September 4, 2019 | Total Hours Worked | 9.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 42.00 | 9.50 | 399.00 | 441.00 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 9.50 | 399.00 | 1,341.00 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 1.06 | 24.97 |
| FITW | | | 0.00 | 0.00 |
| MED | | | 5.79 | 19.45 |
| SS | | | 24.74 | 83.14 |
| **Taxes** | | | 31.59 | 127.56 |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 5.00 | 10.00 |
| **Deductions** | 5.00 | 10.00 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇▇ | 362.41 |
| **Total Direct Deposits** | | | 362.41 |

**LSCI_000448**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| September 27, 2019 | 58300 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▆▆▆▆ | 1,173.34 |
| | Total Direct Deposits | | | 1,173.34 |

N4892   200-200   1051 58300 57884            N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1051 | Fed Taxable Income | 1,354.00 | Check Date | September 27, 2019 | Voucher Number | 58300 |
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | September 5, 2019 | Net Pay | 1,173.34 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | September 18, 2019 | Total Hours Worked | 28.50 |

Earnings Statement

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OTHER | 42.00 | 2.25 | 94.50 | 94.50 |
| REGULAR | 42.00 | 28.50 | 1,197.00 | 1,638.00 |
| STAFF | 25.00 | 2.50 | 62.50 | 62.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **33.25** | **1,354.00** | **2,695.00** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 48.22 | 73.19 |
| FITW | | | 23.86 | 23.86 |
| MED | | | 19.63 | 39.08 |
| SS | | | 83.95 | 167.09 |
| **Taxes** | | | **175.66** | **303.22** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 5.00 | 15.00 |
| **Deductions** | **5.00** | **15.00** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Arvest Bank-fayetteville | C    ▆▆▆▆ | 1,173.34 |
| **Total Direct Deposits** | | **1,173.34** |

**LSCI_000449**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| October 11, 2019 | 58531 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ██████ | 1,920.52 |
| | Total Direct Deposits | | | 1,920.52 |

N4892   200-200   1051 58531 58120        N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                                  Earnings Statement

| Employee ID | 1051 | Fed Taxable Income | 2,366.50 | Check Date | October 11, 2019 | Voucher Number | 58531 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | September 19, 2019 | Net Pay | 1,920.52 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | October 2, 2019 | Total Hours Worked | 55.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OTHER | | | | 94.50 |
| REGULAR | 42.00 | 55.75 | 2,341.50 | 3,979.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 87.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **56.75** | **2,366.50** | **5,061.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 117.28 | 190.47 |
| FITW | | | 142.67 | 166.53 |
| MED | | | 34.31 | 73.39 |
| SS | | | 146.72 | 313.81 |
| **Taxes** | | | **440.98** | **744.20** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 5.00 | 20.00 |
| **Deductions** | **5.00** | **20.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ██████ | 1,920.52 |
| **Total Direct Deposits** | | | **1,920.52** |

**LSCI_000450**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

**Check Date**
October 25, 2019

**Voucher Number**
58760

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayettev | C | ▮▮▮ | 1,812.55 |
| **Total Direct Deposits** | | | **1,812.55** |

N4892  200-200  1051 58760 58350          N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**

**Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 1051 | Fed Taxable Income | 2,219.50 | Check Date | October 25, 2019 |
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | October 3, 2019 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | October 16, 2019 |

| | | | |
|---|---|---|---|
| Voucher Number | 58760 | | |
| Net Pay | 1,812.55 | | |
| Total Hours Worked | 52.25 | | |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OTHER | | | | 94.50 |
| REGULAR | 42.00 | 52.25 | 2,194.50 | 6,174.00 |
| STAFF | 25.00 | 1.00 | 25.00 | 112.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **53.25** | **2,219.50** | **7,281.00** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 107.13 | 297.60 |
| FITW | 125.03 | 291.56 |
| MED | 32.18 | 105.57 |
| SS | 137.61 | 451.42 |
| **Taxes** | **401.95** | **1,146.15** |

| Deductions | Amount | YTD |
|---|---|---|
| DCA | 5.00 | 25.00 |
| **Deductions** | **5.00** | **25.00** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▮▮▮ | 1,812.55 |
| **Total Direct Deposits** | | | **1,812.55** |

**LSCI_000451**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| November 8, 2019 | 59001 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▬ | 1,787.18 |
| | Total Direct Deposits | | | 1,787.18 |

N4892  200-200  1051 59001 58597          N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                                          Earnings Statement

| Employee ID | 1051 | Fed Taxable Income | 2,234.86 | Check Date | November 8, 2019 | Voucher Number | 59001 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | October 17, 2019 | Net Pay | 1,787.18 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | October 30, 2019 | Total Hours Worked | 53.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OTHER | | | | 94.50 |
| REGULAR | 42.00 | 53.75 | 2,257.50 | 8,431.50 |
| STAFF | | | | 112.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **53.75** | **2,257.50** | **9,538.50** |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 108.19 | 405.79 |
| FITW | | | 126.88 | 418.44 |
| MED | | | 32.41 | 137.98 |
| SS | | | 138.56 | 589.98 |
| **Taxes** | | | **406.04** | **1,552.19** |

| Deductions | Amount | YTD |
|---|---|---|
| Child AD&D | 0.12 | 0.12 |
| DCA | 5.00 | 30.00 |
| DENTAL INS | 18.61 | 18.61 |
| EE AD&D | 3.00 | 3.00 |
| LIFE 3 POST TAX | 0.88 | 0.88 |
| LIFE INS | 12.48 | 12.48 |
| SHORT TERM DISABILIT | 20.16 | 20.16 |
| VISION | 4.03 | 4.03 |
| **Deductions** | **64.28** | **89.28** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Arvest Bank-fayetteville | C ▬ | 1,787.18 |
| **Total Direct Deposits** | | **1,787.18** |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

LSCI_000452

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◉ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| November 22, 2019 | 59241 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▇▇▇▇ | 2,102.75 |
| | Total Direct Deposits | | | 2,102.75 |

N4892   200-200   1051 59241 , 58844             **N4892**
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                                        **Earnings Statement**

| Employee ID | 1051 | Fed Taxable Income | 2,669.36 | Check Date | November 22, 2019 | Voucher Number | 59241 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | October 31, 2019 | Net Pay | 2,102.75 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | November 13, 2019 | Total Hours Worked | 63.50 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OTHER | | | | 94.50 |
| REGULAR | 42.00 | 63.50 | 2,667.00 | 11,098.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 137.50 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 64.50 | 2,692.00 | 12,230.50 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 138.17 | 543.96 |
| FITW | | | 182.59 | 601.03 |
| MED | | | 38.71 | 176.69 |
| SS | | | 165.50 | 755.48 |
| Taxes | | | 524.97 | 2,077.16 |

| Deductions | Amount | YTD |
|---|---|---|
| Child AD&D | 0.12 | 0.24 |
| DCA | 5.00 | 35.00 |
| DENTAL INS | 18.61 | 37.22 |
| EE AD&D | 3.00 | 6.00 |
| LIFE 3 POST TAX | 0.88 | 1.76 |
| LIFE INS | 12.48 | 24.96 |
| SHORT TERM DISABILIT | 20.16 | 40.32 |
| VISION | 4.03 | 8.06 |
| Deductions | 64.28 | 153.56 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇▇ | 2,102.75 |
| Total Direct Deposits | | | 2,102.75 |

**LSCI_000453**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59584 |

Direct Deposit Voucher

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayettev | C | ▮▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | **100.00** |

N4892   200-200   1051  59584  59194          N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

**Non Negotiable - This is not a check - Non Negotiable**

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                                    Earnings Statement

| Employee ID | 1051 | Fed Taxable Income | 157.60 | Check Date | December 6, 2019 | Voucher Number | 59584 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | December 2, 2019 | Net Pay | 100.00 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | December 2, 2019 | Total Hours Worked | 0.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | 0.00 | | 157.60 | 157.60 |
| OTHER | | | | 94.50 |
| REGULAR | | | | 13,629.00 |
| STAFF | | | | 137.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | 0.00 | | 157.60 | 14,918.60 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 10.87 | 673.39 |
| FITW | | | 34.67 | 780.60 |
| MED | | | 2.29 | 213.56 |
| SS | | | 9.77 | 913.13 |
| **Taxes** | | | **57.60** | **2,580.68** |

| Deductions | Amount | YTD |
|---|---|---|
| Child AD&D | | 0.36 |
| DCA | | 40.00 |
| DENTAL INS | | 55.83 |
| EE AD&D | | 9.00 |
| LIFE 3 POST TAX | | 2.64 |
| LIFE INS | | 37.44 |
| Medical Gold Plan | | 122.76 |
| SHORT TERM DISABILIT | | 60.48 |
| VISION | | 12.09 |
| | | 340.60 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▮▮▮▮ | 100.00 |
| **Total Direct Deposits** | | | **100.00** |

IMPORTANT: PLEASE READ

Merry Christmas & Happy New Year

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000454**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 6, 2019 | 59583 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▇▇▇▇ | 1,897.54 |
| | Total Direct Deposits | | | 1,897.54 |

N4892   200-200   1051 59583 59193        N4892
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                             **Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 1051 | Fed Taxable Income | 2,385.10 | Check Date | December 6, 2019 |
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | November 14, 2019 |
| Salary | | State Filing Status | H-4 | Period Ending | November 27, 2019 |

| | | | | |
|---|---|---|---|---|
| Voucher Number | 59583 |
| Net Pay | 1,897.54 |
| Total Hours Worked | 60.25 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.60 |
| OTHER | | | | 94.50 |
| REGULAR | 42.00 | 60.25 | 2,530.50 | 13,629.00 |
| STAFF | | | | 137.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | 60.25 | 2,530.50 | 14,918.60 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| AR | | 118.56 | 673.39 |
| FITW | | 144.90 | 780.60 |
| MED | | 34.58 | 213.56 |
| SS | | 147.88 | 913.13 |
| **Taxes** | | 445.92 | 2,580.68 |

| Deductions | Amount | YTD |
|---|---|---|
| Child AD&D | 0.12 | 0.36 |
| DCA | 5.00 | 40.00 |
| DENTAL INS | 18.61 | 55.83 |
| EE AD&D | 3.00 | 9.00 |
| LIFE 3 POST TAX | 0.88 | 2.64 |
| LIFE INS | 12.48 | 37.44 |
| Medical Gold Plan | 122.76 | 122.76 |
| SHORT TERM DISABILIT | 20.16 | 60.48 |
| VISION | 4.03 | 12.09 |
| **Deductions** | 187.04 | 340.60 |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▇▇▇▇ | 1,897.54 |
| **Total Direct Deposits** | | | 1,897.54 |

**LSCI_000455**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| December 20, 2019 | 59970 |

| Direct Deposit Voucher | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | Arvest Bank-fayettev | C | ▐ | 1,653.69 |
| | Total Direct Deposits | | | 1,653.69 |

N4892   200-200   1051 59970 59587   **N4892**
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

### Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                                    **Earnings Statement**

| Employee ID | 1051 | Fed Taxable Income | 2,053.10 | Check Date | December 20, 2019 | Voucher Number | 59970 |
|---|---|---|---|---|---|---|---|
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | November 26, 2019 | Net Pay | 1,653.69 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | December 11, 2019 | Total Hours Worked | 51.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.60 |
| OTHER | | | | 94.50 |
| REGULAR | 42.00 | 51.75 | 2,173.50 | 15,802.50 |
| STAFF | 25.00 | 1.00 | 25.00 | 162.50 |
| TRAINING | | | | 900.00 |
| Gross Earnings | | 52.75 | 2,198.50 | 17,117.10 |

| Taxes | | | Amount | YTD |
|---|---|---|---|---|
| AR | | | 95.65 | 769.04 |
| FITW | | | 105.06 | 885.66 |
| MED | | | 29.77 | 243.33 |
| SS | | | 127.29 | 1,040.42 |
| Taxes | | | 357.77 | 2,938.45 |

| Deductions | Amount | YTD |
|---|---|---|
| Child AD&D | 0.12 | 0.48 |
| DCA | 5.00 | 45.00 |
| DENTAL INS | 18.61 | 74.44 |
| EE AD&D | 3.00 | 12.00 |
| LIFE 3 POST TAX | 0.88 | 3.52 |
| LIFE INS | 12.48 | 49.92 |
| Medical Gold Plan | 122.76 | 245.52 |
| SHORT TERM DISABILIT | 20.16 | 80.64 |
| VISION | 4.03 | 16.12 |
| Deductions | 187.04 | 527.64 |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| Arvest Bank-fayetteville | C ▐ | 1,653.69 |
| Total Direct Deposits | | 1,653.69 |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 4.00 | 0.00 |

Life Strategies Counseling Inc | 2540 Delmead Cove  Germantown, TN 38139 | 870-972-8131 | FEIN: 20-0468524 | AR: 000260704

**LSCI_000456**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**Life Strategies Counseling Inc**
2540 Delmead Cove
Germantown, TN 38139

**paylocity**

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| December 31, 2019 | 60243 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| Direct Deposit Voucher | Arvest Bank-fayettev | C | ▆▆▆▆ | 1,098.44 |
| | **Total Direct Deposits** | | | **1,098.44** |

N4892   200-200   1051 60243 59862        **N4892**
**CHERIE L BUCKLEY**
17 AUGUSTA CT
#104
LITTLE ROCK, AR  72210

## Non Negotiable - This is not a check - Non Negotiable

## Life Strategies Counseling Inc

**CHERIE L BUCKLEY**                                                                 Earnings Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1051 | Fed Taxable Income | 1,249.50 | Check Date | December 31, 2019 | Voucher Number | 60243 |
| Location | 200-200 | Fed Filing Status | S-6 | Period Beginning | December 12, 2019 | Net Pay | 1,098.44 |
| Hourly | $42.00 | State Filing Status | H-4 | Period Ending | December 18, 2019 | Total Hours Worked | 29.75 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| BONUS | | | | 157.60 |
| OTHER | | | | 94.50 |
| REGULAR | 42.00 | 29.75 | 1,249.50 | 17,052.00 |
| STAFF | | | | 162.50 |
| TRAINING | | | | 900.00 |
| **Gross Earnings** | | **29.75** | **1,249.50** | **18,366.60** |

| Taxes | Amount | YTD |
|---|---|---|
| AR | 42.06 | 811.10 |
| FITW | 13.41 | 899.07 |
| MED | 18.12 | 261.45 |
| SS | 77.47 | 1,117.89 |
| **Taxes** | **151.06** | **3,089.51** |

| Deductions | Amount | YTD |
|---|---|---|
| Child AD&D | | 0.48 |
| DCA | | 45.00 |
| DENTAL INS | | 74.44 |
| EE AD&D | | 12.00 |
| LIFE 3 POST TAX | | 3.52 |
| LIFE INS | | 49.92 |
| Medical Gold Plan | | 245.52 |
| SHORT TERM DISABILIT | | 80.64 |
| VISION | | 16.12 |
| | | **527.64** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Arvest Bank-fayetteville | C | ▆▆▆▆ | 1,098.44 |
| **Total Direct Deposits** | | | **1,098.44** |

| Time Off | Available To Use | Plan Year Used |
|---|---|---|
| PTO | 4.00 | 0.00 |

LSCI_000457

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:31 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 3 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/19/2019 | Pay Date 1/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 1/2/2020 | WGPS Advance Pay Date | File # 001051 | Number 00030023 | Worked In Dept CLINIC |

| Gross Pay | | | | | $ 2,026.50 |
|---|---|---|---|---|---|
| Regular | | Rate: 42.0000 | | Hours: 48.25 | $ 2,026.50 |

Total Hours Worked: 48.25

Basis of Pay: HOURLY

| Taxes | | | $ 292.49 |
|---|---|---|---|
| Federal Income Tax | | | $ 68.91 |
| Social Security | | | $ 116.63 |
| Medicare | | | $ 27.28 |
| State Worked In: Arkansas | Code: AR | | $ 79.67 |

| Deductions | $ 187.04 |
|---|---|
| ADD - Acc. Death & DI | $ 3.12 |
| DEN - DENTAL | $ 18.61 |
| DON - DON | $ 5.00 |
| MED - MEDICAL | $ 122.76 |
| STD - Short Term Disa | $ 20.16 |
| VIS - VISION | $ 4.03 |
| VTL - VTL | $ 13.36 |

| Take Home | $ 1,546.97 |
|---|---|
| CHECKING | $ 1,546.97 |

## Other Details

| Memos | |
|---|---|
| X01 | 2,026.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000458**

10/27/22, 3:32 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 5 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/3/2020 | Pay Date 1/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 1/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00050023 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,858.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 44.25 | $ 1,858.50 |

Total Hours Worked: 44.25

Basis of Pay: HOURLY

| Taxes | | $ 247.69 |
|---|---|---|
| Federal Income Tax | | $ 48.75 |
| Social Security | | $ 106.21 |
| Medicare | | $ 24.84 |
| State Worked In: Arkansas | Code: AR | $ 67.89 |

| Deductions | $ 187.04 |
|---|---|
| ADD - Acc. Death & DI | $ 3.12 |
| DEN - DENTAL | $ 18.61 |
| DON - DON | $ 5.00 |
| MED - MEDICAL | $ 122.76 |
| STD - Short Term Disa | $ 20.16 |
| VIS - VISION | $ 4.03 |
| VTL - VTL | $ 13.36 |

| Take Home | $ 1,423.77 |
|---|---|
| CHECKING | $ 1,423.77 |

Other Details

| Memos | |
|---|---|
| X01 | 1,858.50 |

LSCI_000459

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:32 PM                                           ADP Workforce Now - Pay Profile

## Pay Summary: 2020 - 7 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2020 | Pay Date 2/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 1/31/2020 | WGPS Advance Pay Date | File # 001051 | Number 00070023 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,949.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 67.00 | $ 2,814.00 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 27.00 | $ 135.00 |

Total Hours Worked: 67

Basis of Pay: HOURLY

| Taxes | | $ 548.84 |
|---|---|---|
| Federal Income Tax | | $ 184.80 |
| Social Security | | $ 176.51 |
| Medicare | | $ 41.28 |
| State Worked In: Arkansas | Code: AR | $ 146.25 |

| Deductions | $ 129.75 |
|---|---|
| ADD - Acc. Death & Di | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,270.41 |
|---|---|
| CHECKING | $ 2,270.41 |

## Other Details

| Memos | |
|---|---|
| GHR | 1.50 |
| Paid Time Off | 8.00 |
| X01 | 2,949.00 |

**LSCI_000460**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:33 PM                                            ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 9 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/1/2020 | Pay Date 2/28/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 2/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00090022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,657.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 33.75 | $ 1,417.50 |
| GROUP (field 3) | Rate: 5.0000 | Hours: 48.00 | $ 240.00 |

Total Hours Worked: 33.75

Basis of Pay: HOURLY

| Taxes | | $ 208.73 |
|---|---|---|
| Federal Income Tax | | $ 32.21 |
| Social Security | | $ 96.43 |
| Medicare | | $ 22.55 |
| State Worked In: Arkansas | Code: AR | $ 57.54 |

| Deductions | $ 124.75 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,324.02 |
|---|---|
| CHECKING | $ 1,324.02 |

## Other Details

| Memos | |
|---|---|
| GHR | 2.00 |
| Paid Time Off | 8.00 |
| X01 | 1,657.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000461**

10/27/22, 3:34 PM                          ADP Workforce Now – Pay Profile

## Pay Summary: **2020 - 11 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/16/2020 | Pay Date 3/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 2/29/2020 | WGPS Advance Pay Date | File # 001051 | Number 00110022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,185.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 55.75 | $ 2,341.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 117.00 | $ 819.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 55.75

Basis of Pay: HOURLY

| Taxes | | $ 606.41 |
|---|---|---|
| Federal Income Tax | | $ 230.51 |
| Social Security | | $ 191.16 |
| Medicare | | $ 44.71 |
| State Worked In: Arkansas | Code: AR | $ 140.03 |

| Deductions | $ 129.75 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,449.34 |
|---|---|
| CHECKING | $ 2,449.34 |

## Other Details

| Memos | |
|---|---|
| GHR | 4.00 |
| Paid Time Off | 8.00 |
| X01 | 3,185.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000462

10/27/22, 3:36 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 13 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/1/2020 | Pay Date 3/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 3/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00130023 | Worked in Dept CLINIC |

| Gross Pay | | | $ 4,172.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 58.75 | $ 2,467.50 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 240.00 | $ 1,680.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 58.75

Basis of Pay: HOURLY

| Taxes | | $ 983.50 |
|---|---|---|
| Federal Income Tax | | $ 447.65 |
| Social Security | | $ 252.37 |
| Medicare | | $ 59.02 |
| State Worked in: Arkansas | Code: AR | $ 224.46 |

| Deductions | $ 129.75 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 3,059.25 |
|---|---|
| CHECKING | $ 3,059.25 |

## Other Details

| Memos | |
|---|---|
| GHR | 6.50 |
| Paid Time Off | 8.00 |
| X01 | 4,172.50 |

**LSCI_000463**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:37 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 16 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 3/16/2020 | Pay Date 4/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 3/31/2020 | WGPS Advance Pay Date | File # 001051 | Number 00160022 | Worked In Dept CLINIC |

| Gross Pay | | | | $ 2,499.00 |
|---|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 59.00 | | $ 2,478.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 3.00 | | $ 21.00 |

Total Hours Worked: 59

Basis of Pay: HOURLY

| Taxes | | | $ 413.86 |
|---|---|---|---|
| Federal Income Tax | | | $ 130.80 |
| Social Security | | | $ 148.60 |
| Medicare | | | $ 34.75 |
| State Worked In: Arkansas | Code: AR | | $ 99.71 |

| Deductions | | $ 129.75 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 3.38 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 5.00 |
| LTD - Long Term Disb | | $ 4.75 |
| MED - MEDICAL | | $ 88.37 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 14.47 |

| Take Home | | $ 1,955.39 |
|---|---|---|
| CHECKING | | $ 1,955.39 |

Other Details

| Memos | |
|---|---|
| GHR | 0.75 |
| 401K hours | 62.00 |
| Eligible Comp | 2,499.00 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000464

10/27/22, 3:38 PM                                ADP Workforce Now - Pay Profile

### Pay Summary: 2020 - 18 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2020 | Pay Date 4/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 4/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00180026 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,205.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 52.50 | $ 2,205.00 |

Total Hours Worked: 52.5

Basis of Pay: HOURLY

| Taxes | | $ 338.65 |
|---|---|---|
| Federal Income Tax | | $ 95.52 |
| Social Security | | $ 130.38 |
| Medicare | | $ 30.49 |
| State Worked In: Arkansas | Code: AR | $ 82.26 |

| Deductions | $ 129.75 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,736.60 |
|---|---|
| CHECKING | $ 1,736.60 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 52.50 |
| Eligible Comp | 2,205.00 |
| Paid Time Off | 8.00 |

LSCI_000465

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:38 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 20 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/16/2020 | Pay Date 5/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 4/30/2020 | WGPS Advance Pay Date | File # 001051 | Number 00200024 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,740.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 65.25 | $ 2,740.50 |

Total Hours Worked: 65.25

Basis of Pay: HOURLY

| Taxes | $ 475.59 |
|---|---|
| Federal Income Tax | $ 159.78 |
| Social Security | $ 163.58 |
| Medicare | $ 38.26 |
| State Worked In: Arkansas    Code: AR | $ 113.97 |

| Deductions | $ 129.75 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,135.16 |
|---|---|
| CHECKING | $ 2,135.16 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 65.25 |
| Eligible Comp | 2,740.50 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000466

10/27/22, 3:44 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 22 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/1/2020 | Pay Date 5/29/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 5/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00220023 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,341.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 55.75 | $ 2,341.50 |

Total Hours Worked: 55.75

Basis of Pay: HOURLY

| Taxes | | $ 373.58 |
|---|---|---|
| Federal Income Tax | | $ 111.90 |
| Social Security | | $ 138.84 |
| Medicare | | $ 32.47 |
| State Worked In: Arkansas | Code: AR | $ 90.37 |

| Deductions | $ 129.75 |
|---|---|
| ADD - Acc. Death & Di | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,838.17 |
|---|---|
| CHECKING | $ 1,838.17 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 55.75 |
| Eligible Comp | 2,341.50 |
| Paid Time Off | 8.00 |

LSCI_000467

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:50 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 24 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/16/2020 | Pay Date 6/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 5/31/2020 | WGPS Advance Pay Date | File # 001051 | Number 00240022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,320.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 55.25 | $ 2,320.50 |

Total Hours Worked: 55.25

Basis of Pay: HOURLY

| Taxes | | $ 343.14 |
|---|---|---|
| Federal Income Tax | | $ 92.67 |
| Social Security | | $ 137.53 |
| Medicare | | $ 32.16 |
| State Worked In: Arkansas | Code: AR | $ 80.78 |

| Deductions | $ 268.98 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 139.23 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,708.38 |
|---|---|
| CHECKING | $ 1,708.38 |

## Other Details

### Memos

| 401K hours | 55.25 |
|---|---|
| Eligible Comp | 2,320.50 |
| 401K Match | 23.21 |
| Paid Time Off | 8.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000468**

10/27/22, 3:51 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 25 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/15/2020 | Pay Date 6/18/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00250011 | Worked In Dept CLINIC |

| Gross Pay | $ 2,500.00 |
|---|---|
| MISC (field 3) | $ 2,500.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |

| Taxes | $ 414.29 |
|---|---|
| Federal Income Tax | $ 125.78 |
| Social Security | $ 155.00 |
| Medicare | $ 36.25 |
| State Worked In: Arkansas          Code: AR | $ 97.26 |

| Deductions | $ 150.00 |
|---|---|
| K - ADP 401K$ | $ 150.00 |

| Take Home | $ 1,935.71 |
|---|---|
| CHECKING | $ 1,935.71 |

Other Details

Memos

| Eligible Comp | 2,500.00 |
|---|---|
| 401K Match | 25.00 |

**LSCI_000469**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:52 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 26 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 6/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 6/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00260022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,888.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 64.00 | $ 2,688.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 8.00 | $ 200.00 |

Total Hours Worked: 64

Basis of Pay: HOURLY

| Taxes | | $ 482.07 |
|---|---|---|
| Federal Income Tax | | $ 156.69 |
| Social Security | | $ 172.73 |
| Medicare | | $ 40.40 |
| State Worked In: Arkansas | Code: AR | $ 112.25 |

| Deductions | $ 303.03 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 173.28 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,102.90 |
|---|---|
| CHECKING | $ 2,102.90 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 72.00 |
| Eligible Comp | 2,888.00 |
| 401K Match | 28.88 |
| Paid Time Off | 8.00 |

LSCI_000470

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:52 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 29 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/16/2020 | Pay Date 7/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 001051 | Number 00290022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,667.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 63.50 | $ 2,667.00 |

Total Hours Worked: 63.5

Basis of Pay: HOURLY

| Taxes | | $ 427.93 |
|---|---|---|
| Federal Income Tax | | $ 131.76 |
| Social Security | | $ 159.02 |
| Medicare | | $ 37.19 |
| State Worked In: Arkansas | Code: AR | $ 99.96 |

| Deductions | $ 289.77 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 160.02 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,949.30 |
|---|---|
| CHECKING | $ 1,949.30 |

Other Details

| Memos | |
|---|---|
| 401K hours | 63.50 |
| Eligible Comp | 2,667.00 |
| 401K Match | 26.67 |
| Paid Time Off | 8.00 |

**LSCI_000471**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:53 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 29 - 2**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2020 | Pay Date 7/23/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 6/30/2020 | WGPS Advance Pay Date | File # 001051 | Number 00294006 | Worked In Dept CLINIC |

| | |
|---|---|
| Gross Pay | $ 2,500.00 |
|    MISC (field 3) | $ 2,500.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 414.29 |
|    Federal Income Tax | $ 125.78 |
|    Social Security | $ 155.00 |
|    Medicare | $ 36.25 |
|    State Worked In: Arkansas      Code: AR | $ 97.26 |
| | |
| Deductions | $ 150.00 |
|    K - ADP 401K$ | $ 150.00 |
| | |
| Take Home | $ 1,935.71 |
|    CHECKING | $ 1,935.71 |

Other Details

   Memos

| | |
|---|---|
|    Eligible Comp | 2,500.00 |
|    401K Match | 25.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000472**

10/27/22, 3:53 PM

ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 31 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/1/2020 | Pay Date 7/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 7/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00310022 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,194.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 52.25 | $ 2,194.50 |

Total Hours Worked: 52.25

Basis of Pay: HOURLY

| Taxes | | $ 312.42 |
|---|---|---|
| Federal Income Tax | | $ 78.46 |
| Social Security | | $ 129.72 |
| Medicare | | $ 30.34 |
| State Worked In: Arkansas | Code: AR | $ 73.90 |

| Deductions | $ 261.42 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 131.67 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,620.66 |
|---|---|
| CHECKING | $ 1,620.66 |

Other Details

| Memos | |
|---|---|
| 401K hours | 52.25 |
| Eligible Comp | 2,194.50 |
| 401K Match | 21.95 |
| Paid Time Off | 24.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000473

10/27/22, 3:54 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 33 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/16/2020 | Pay Date 8/14/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 7/31/2020 | WGPS Advance Pay Date | File # 001051 | Number 00330022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,870.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 66.25 | $ 2,782.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 3.50 | $ 87.50 |

Total Hours Worked: 66.25

Basis of Pay: HOURLY

| Taxes | | $ 477.67 |
|---|---|---|
| Federal Income Tax | | $ 154.66 |
| Social Security | | $ 171.61 |
| Medicare | | $ 40.13 |
| State Worked In: Arkansas | Code: AR | $ 111.27 |

| Deductions | $ 301.95 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 172.20 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,090.38 |
|---|---|
| CHECKING | $ 2,090.38 |

## Other Details

### Memos

| 401K hours | 69.75 |
|---|---|
| Eligible Comp | 2,870.00 |
| 401K Match | 28.71 |
| Paid Time Off | 24.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000474

10/27/22, 3:54 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 35 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/1/2020 | Pay Date 8/31/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 8/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00350023 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,680.00 |
|---|---|---|---|
| PTO (field 3) | Rate: 42.0000 | Hours: 40.00 | $ 1,680.00 |

Total Hours Worked: 0

Basis of Pay: HOURLY

| Taxes | | $ 191.76 |
|---|---|---|
| Federal Income Tax | | $ 23.88 |
| Social Security | | $ 97.83 |
| Medicare | | $ 22.88 |
| State Worked in: Arkansas | Code: AR | $ 47.17 |

| Deductions | $ 230.55 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 100.80 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,257.69 |
|---|---|
| CHECKING | $ 1,257.69 |

### Other Details

#### Memos

| 401K hours | 40.00 |
|---|---|
| Eligible Comp | 1,680.00 |
| 401K Match | 16.80 |
| Paid Time Off | 12.00 |

https://workforcenow.adp.com/theme/unified.html#/People/PeopleTabPayProfile                    1/1

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000475

10/27/22, 3:55 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 37 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/16/2020 | Pay Date 9/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 8/31/2020 | WGPS Advance Pay Date | File # 001051 | Number 00370022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,730.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 65.00 | $ 2,730.00 |

Total Hours Worked: 65

Basis of Pay: HOURLY

| Taxes | | $ 443.54 |
|---|---|---|
| Federal Income Tax | | $ 138.86 |
| Social Security | | $ 162.92 |
| Medicare | | $ 38.11 |
| State Worked In: Arkansas | Code: AR | $ 103.65 |

| Deductions | $ 293.55 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 163.80 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,992.91 |
|---|---|
| CHECKING | $ 1,992.91 |

Other Details

| Memos | |
|---|---|
| 401K hours | 65.00 |
| Eligible Comp | 2,730.00 |
| 401K Match | 27.30 |
| Paid Time Off | 12.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000476

10/27/22, 3:57 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 40 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/1/2020 | Pay Date 9/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 9/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00400023 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,562.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 61.00 | $ 2,562.00 |

Total Hours Worked: 61

Basis of Pay: HOURLY

| Taxes | | $ 402.39 |
|---|---|---|
| Federal Income Tax | | $ 119.91 |
| Social Security | | $ 152.51 |
| Medicare | | $ 35.66 |
| State Worked In: Arkansas | Code: AR | $ 94.31 |

| Deductions | $ 283.47 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 153.72 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,876.14 |
|---|---|
| CHECKING | $ 1,876.14 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 61.00 |
| Eligible Comp | 2,562.00 |
| 401K Match | 25.62 |
| Paid Time Off | 12.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000477

10/27/22, 3:57 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 42 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 9/30/2020 | WGPS Advance Pay Date | File # 001051 | Number 00420023 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,638.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 27.00 | $ 1,134.00 |
| PTO (field 3) | Rate: 42.0000 | Hours: 12.00 | $ 504.00 |

Total Hours Worked: 27

Basis of Pay: HOURLY

| Taxes | | $ 182.51 |
|---|---|---|
| Federal Income Tax | | $ 19.93 |
| Social Security | | $ 95.23 |
| Medicare | | $ 22.27 |
| State Worked In: Arkansas | Code: AR | $ 45.08 |

| Deductions | $ 228.03 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 98.28 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,227.46 |
|---|---|
| CHECKING | $ 1,227.46 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 39.00 |
| Eligible Comp | 1,638.00 |
| 401K Match | 16.38 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000478

10/27/22, 3:57 PM                                          ADP Workforce Now - Pay Profile

**Pay Summary: 2020 - 44 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00440025 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,243.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 74.25 | $ 3,118.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 74.25

Basis of Pay: HOURLY

| Taxes | | $ 572.93 |
|---|---|---|
| Federal Income Tax | | $ 200.46 |
| Social Security | | $ 194.76 |
| Medicare | | $ 45.55 |
| State Worked In: Arkansas | Code: AR | $ 132.16 |

| Deductions | $ 324.36 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 194.61 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,346.21 |
|---|---|
| CHECKING | $ 2,346.21 |

**Other Details**

Memos

| 401K hours | 79.25 |
|---|---|
| Eligible Comp | 3,243.50 |
| 401K Match | 32.44 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000479

10/27/22, 3:58 PM                                     ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 46 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 001051 | Number 00460024 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,837.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 56.00 | $ 2,352.00 |
| GROUP (field 3) | Rate: 7.0000 | Hours: 39.00 | $ 273.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 8.00 | $ 200.00 |

Total Hours Worked: 56

Basis of Pay: HOURLY

| Taxes | | $ 469.80 |
|---|---|---|
| Federal Income Tax | | $ 150.99 |
| Social Security | | $ 169.59 |
| Medicare | | $ 39.67 |
| State Worked In: Arkansas | Code: AR | $ 109.55 |

| Deductions | $ 300.00 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 170.25 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,067.70 |
|---|---|
| CHECKING | $ 2,067.70 |

Other Details

| Memos | |
|---|---|
| GHR | 2.00 |
| 401K hours | 103.50 |
| Eligible Comp | 2,837.50 |
| 401K Match | 28.38 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000480

10/27/22, 3:58 PM                                    ADP Workforce Now – Pay Profile

### Pay Summary: **2020 - 47 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/12/2020 | Pay Date 11/20/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 11/12/2020 | WGPS Advance Pay Date | File # 001051 | Number 00470025 | Worked In Dept CLINIC |

| | |
|---|---|
| **Gross Pay** | **$ 1,000.00** |
| MISC (field 3) | $ 1,000.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| **Taxes** | **$ 91.09** |
| Social Security | $ 62.00 |
| Medicare | $ 14.50 |
| State Worked In: Arkansas        Code: AR | $ 14.59 |
| **Deductions** | **$ 60.00** |
| K - ADP 401K$ | $ 60.00 |
| **Take Home** | **$ 848.91** |
| CHECKING | $ 848.91 |

### Other Details

| Memos | |
|---|---|
| Eligible Comp | 1,000.00 |
| 401K Match | 10.00 |

**LSCI_000481**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 3:59 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00480025 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,139.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 74.75 | $ 3,139.50 |

Total Hours Worked: 74.75

Basis of Pay: HOURLY

| Taxes | | $ 543.68 |
|---|---|---|
| Federal Income Tax | | $ 185.06 |
| Social Security | | $ 188.32 |
| Medicare | | $ 44.04 |
| State Worked In: Arkansas | Code: AR | $ 126.26 |

| Deductions | $ 318.12 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 188.37 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,277.70 |
|---|---|
| CHECKING | $ 2,277.70 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 74.75 |
| Eligible Comp | 3,139.50 |
| 401K Match | 31.40 |
| Paid Time Off | 9.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000482

10/27/22, 3:59 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 50 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 001051 | Number 00500025 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,761.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 65.75 | $ 2,761.50 |

Total Hours Worked: 65.75

Basis of Pay: HOURLY

| Taxes | | $ 451.23 |
|---|---|---|
| Federal Income Tax | | $ 142.42 |
| Social Security | | $ 164.88 |
| Medicare | | $ 38.56 |
| State Worked In: Arkansas | Code: AR | $ 105.37 |

| Deductions | $ 295.44 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 165.69 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,014.83 |
|---|---|
| CHECKING | $ 2,014.83 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 65.75 |
| Eligible Comp | 2,761.50 |
| 401K Match | 27.62 |
| Paid Time Off | 9.25 |

LSCI_000483

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 4:01 PM                                   ADP Workforce Now - Pay Profile

### Pay Summary: **2020 - 52 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 001051 | Number 00520024 | Worked in Dept CLINIC |

| Gross Pay | | | $ 3,049.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 72.00 | $ 3,024.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 72

Basis of Pay: HOURLY

| Taxes | | $ 521.63 |
|---|---|---|
| Federal Income Tax | | $ 174.85 |
| Social Security | | $ 182.70 |
| Medicare | | $ 42.73 |
| State Worked In: Arkansas | Code: AR | $ 121.35 |

| Deductions | $ 312.69 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 182.94 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,214.68 |
|---|---|
| CHECKING | $ 2,214.68 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 73.00 |
| Eligible Comp | 3,049.00 |
| 401K Match | 30.49 |
| Paid Time Off | 9.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000484

10/27/22, 4:01 PM                                         ADP Workforce Now - Pay Profile

### Pay Summary: 2021 - 2 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>12/16/2020 | Pay Date<br>1/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley<br>17 Augusta Ct<br>#104<br>Little Rock, AR 72210 | Period Ending Date<br>12/31/2020 | WGPS Advance Pay Date | File #<br>001051 | Number<br>00020023 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 3,286.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 70.25 | $ 2,950.50 |
| PTO (field 3) | Rate: 42.0000 | Hours: 8.00 | $ 336.00 |

Total Hours Worked: 70.25

Basis of Pay: HOURLY

| Taxes | | $ 583.23 |
|---|---|---|
| Federal Income Tax | | $ 206.24 |
| Social Security | | $ 197.43 |
| Medicare | | $ 46.17 |
| State Worked In: Arkansas | Code: AR | $ 133.39 |

| Deductions | | $ 326.94 |
|---|---|---|
| ADD - Acc. Death & DI | | $ 3.38 |
| DEN - DENTAL | | $ 11.37 |
| DON - DON | | $ 5.00 |
| K - ADP 401K$ | | $ 197.19 |
| LTD - Long Term Disb | | $ 4.75 |
| MED - MEDICAL | | $ 88.37 |
| VIS - VISION | | $ 2.41 |
| VTL - VTL | | $ 14.47 |

| Take Home | | $ 2,376.33 |
|---|---|---|
| CHECKING | | $ 2,376.33 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 78.25 |
| Eligible Comp | 3,286.50 |
| 401K Match | 32.87 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000485**

10/27/22, 4:02 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 4 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/1/2021 | Pay Date 1/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 1/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00040023 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,375.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 32.75 | $ 1,375.50 |

**Total Hours Worked: 32.75**

**Basis of Pay: HOURLY**

| Taxes | $ 129.45 |
|---|---|
| Social Security | $ 78.95 |
| Medicare | $ 18.47 |
| State Worked In: Arkansas          Code: AR | $ 32.03 |

| Deductions | $ 212.28 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 82.53 |
| LTD - Long Term Disb | $ 4.75 |
| MED - MEDICAL | $ 88.37 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,033.77 |
|---|---|
| CHECKING | $ 1,033.77 |

## Other Details

### Memos

| 401K hours | 32.75 |
|---|---|
| Eligible Comp | 1,375.50 |
| 401K Match | 13.76 |
| Paid Time Off | 1.25 |

**LSCI_000486**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 4:02 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 6 - 1**

This summary is a record of a payment Issued and not an Image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 1/16/2021 | Pay Date 2/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 1/31/2021 | WGPS Advance Pay Date | File # 001051 | Number 00060022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,923.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 69.00 | $ 2,898.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 69

Basis of Pay: HOURLY

| Taxes | | $ 486.21 |
|---|---|---|
| Federal Income Tax | | $ 158.51 |
| Social Security | | $ 174.22 |
| Medicare | | $ 40.74 |
| State Worked In: Arkansas | Code: AR | $ 112.74 |

| Deductions | $ 197.21 |
|---|---|
| ADD - Acc. Death & Di | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 175.38 |
| LTD - Long Term Disb | $ -114.00 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,239.58 |
|---|---|
| CHECKING | $ 2,239.58 |

## Other Details

### Memos

| 401K hours | 70.00 |
|---|---|
| Eligible Comp | 2,923.00 |
| 401K Match | 29.23 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000487

10/27/22, 4:03 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 8 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 2/1/2021 | Pay Date 2/26/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 2/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00080021 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,331.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 55.50 | $ 2,331.00 |

Total Hours Worked: 55.5

Basis of Pay: HOURLY

| Taxes | $ 341.22 |
|---|---|
| Federal Income Tax | $ 91.74 |
| Social Security | $ 137.52 |
| Medicare | $ 32.16 |
| State Worked In: Arkansas       Code: AR | $ 79.80 |

| Deductions | $ 275.69 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 139.86 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,714.09 |
|---|---|
| CHECKING | $ 1,714.09 |

Other Details

Memos

| 401K hours | 55.50 |
|---|---|
| Eligible Comp | 2,331.00 |
| 401K Match | 23.31 |
| Paid Time Off | 1.25 |

**LSCI_000488**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 4:03 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 10 - 1

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>2/16/2021 | Pay Date<br>3/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley<br>17 Augusta Ct<br>#104<br>Little Rock, AR 72210 | Period Ending Date<br>2/28/2021 | WGPS Advance Pay Date | File #<br>001051 | Number<br>00100021 | Worked in Dept<br>CLINIC |

| Gross Pay | | | $ 2,226.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 53.00 | $ 2,226.00 |

Total Hours Worked: 53

Basis of Pay: HOURLY

| Taxes | | $ 315.43 |
|---|---|---|
| Federal Income Tax | | $ 79.89 |
| Social Security | | $ 131.00 |
| Medicare | | $ 30.64 |
| State Worked In: Arkansas | Code: AR | $ 73.90 |

| Deductions | $ 269.39 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 133.56 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,641.18 |
|---|---|
| CHECKING | $ 1,641.18 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 53.00 |
| Eligible Comp | 2,226.00 |
| 401K Match | 22.26 |
| Paid Time Off | 1.25 |

LSCI_000489

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 4:04 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 12 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date**<br>3/1/2021 | **Pay Date**<br>3/30/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley<br>17 Augusta Ct<br>#104<br>Little Rock, AR 72210 | **Period Ending Date**<br>3/15/2021 | **WGPS Advance Pay Date** | **File #**<br>001051 | **Number**<br>00120024 | **Worked In Dept**<br>CLINIC |

| Gross Pay | | | | $ 2,530.50 |
|---|---|---|---|---|
| Regular | Rate: 42.0000 | | Hours: 60.25 | $ 2,530.50 |

Total Hours Worked: 60.25

Basis of Pay: HOURLY

| Taxes | | | $ 390.05 |
|---|---|---|---|
| Federal Income Tax | | | $ 114.24 |
| Social Security | | | $ 149.89 |
| Medicare | | | $ 35.06 |
| State Worked In: Arkansas | Code: AR | | $ 90.86 |

| Deductions | $ 287.66 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 151.83 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,852.79 |
|---|---|
| CHECKING | $ 1,852.79 |

**Other Details**

Memos

| 401K hours | 60.25 |
|---|---|
| Eligible Comp | 2,530.50 |
| 401K Match | 25.31 |
| Paid Time Off | 1.25 |

**LSCI_000490**

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

10/27/22, 4:04 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 15 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date** 3/16/2021 | **Pay Date** 4/15/2021 | **Co.** JDP | **Clock** | **Home Dept** CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | **Period Ending Date** 3/31/2021 | **WGPS Advance Pay Date** | **File #** 001051 | **Number** 00150022 | **Worked in Dept** CLINIC |

| Gross Pay | | | $ 3,395.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 80.25 | $ 3,370.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 80.25

Basis of Pay: HOURLY

| Taxes | | $ 606.86 |
|---|---|---|
| Federal Income Tax | | $ 218.92 |
| Social Security | | $ 203.52 |
| Medicare | | $ 47.59 |
| State Worked In: Arkansas | Code: AR | $ 136.83 |

| Deductions | $ 373.52 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 237.69 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,415.12 |
|---|---|
| CHECKING | $ 2,415.12 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 81.25 |
| Eligible Comp | 3,395.50 |
| 401K Match | 33.96 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000491

10/27/22, 4:05 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 17 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00170021 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,818.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 66.50 | $ 2,793.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 66.5

Basis of Pay: HOURLY

| Taxes | | $ 455.35 |
|---|---|---|
| Federal Income Tax | | $ 143.29 |
| Social Security | | $ 167.71 |
| Medicare | | $ 39.23 |
| State Worked In: Arkansas | Code: AR | $ 105.12 |

| Deductions | $ 333.09 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 197.26 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,029.56 |
|---|---|
| CHECKING | $ 2,029.56 |

Other Details

Memos

| 401K hours | 67.50 |
|---|---|
| Eligible Comp | 2,818.00 |
| 401K Match | 28.18 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000492**

10/27/22, 4:05 PM                                        ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 19 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date | Pay Date | Co. | Clock | Home Dept |
|---|---|---|---|---|---|
| | 4/16/2021 | 5/14/2021 | JDP | | CLINIC |
| Cherie Buckley | Period Ending Date | WGPS Advance Pay Date | File # | Number | Worked In Dept |
| 17 Augusta Ct | 4/30/2021 | | 001051 | 00190021 | CLINIC |
| #104 | | | | | |
| Little Rock, AR 72210 | | | | | |

| Gross Pay | | | $ 2,807.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 66.25 | $ 2,782.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 66.25

Basis of Pay: HOURLY

| Taxes | | $ 452.87 |
|---|---|---|
| Federal Income Tax | | $ 142.11 |
| Social Security | | $ 167.06 |
| Medicare | | $ 39.07 |
| State Worked In: Arkansas | Code: AR | $ 104.63 |

| Deductions | $ 332.36 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 196.53 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 2,022.27 |
|---|---|
| CHECKING | $ 2,022.27 |

### Other Details

Memos

| 401K hours | 67.25 |
|---|---|
| Eligible Comp | 2,807.50 |
| 401K Match | 28.08 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000493

10/27/22, 4:06 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 21 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00210021 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,173.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 51.75 | $ 2,173.50 |

Total Hours Worked: 51.75

Basis of Pay: HOURLY

| Taxes | | $ 298.70 |
|---|---|---|
| Federal Income Tax | | $ 71.36 |
| Social Security | | $ 127.75 |
| Medicare | | $ 29.87 |
| State Worked In: Arkansas | Code: AR | $ 69.72 |

| Deductions | $ 287.98 |
|---|---|
| ADD - Acc. Death & DI | $ 3.38 |
| DEN - DENTAL | $ 11.37 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 152.15 |
| MED - MEDICAL | $ 99.20 |
| VIS - VISION | $ 2.41 |
| VTL - VTL | $ 14.47 |

| Take Home | $ 1,586.82 |
|---|---|
| CHECKING | $ 1,586.82 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 51.75 |
| Eligible Comp | 2,173.50 |
| 401K Match | 21.74 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000494

10/27/22, 4:07 PM                                    ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 23 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date<br>5/16/2021 | Pay Date<br>6/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley<br>17 Augusta Ct<br>#104<br>Little Rock, AR 72210 | Period Ending Date<br>5/31/2021 | WGPS Advance Pay Date | File #<br>001051 | Number<br>00230020 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 2,986.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 70.50 | $ 2,961.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 70.5

Basis of Pay: HOURLY

| Taxes | | $ 481.48 |
|---|---|---|
| Federal Income Tax | | $ 155.10 |
| Social Security | | $ 174.54 |
| Medicare | | $ 40.82 |
| State Worked In: Arkansas | Code: AR | $ 111.02 |

| Deductions | $ 399.58 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 209.02 |
| LEE - Life Employee | $ 7.55 |
| MED - MEDICAL | $ 158.25 |
| MST - Met Life STD | $ 7.26 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,104.94 |
|---|---|
| CHECKING | $ 2,104.94 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 71.50 |
| Eligible Comp | 2,986.00 |
| 401K Match | 29.86 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000495

10/27/22, 4:09 PM                              ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 26 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 6/1/2021 | Pay Date 6/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 6/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00260019 | Worked In Dept CLINIC |

| Gross Pay | | | $ 4,315.09 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 65.50 | $ 2,751.00 |
| BONUS (field 3) | | | $ 1,551.59 |
| STAF (field 3) | Rate: 25.0000 | Hours: 0.50 | $ 12.50 |

Total Hours Worked: 65.5

Basis of Pay: HOURLY

| Taxes | | $ 917.50 |
|---|---|---|
| Federal Income Tax | | $ 394.36 |
| Social Security | | $ 256.95 |
| Medicare | | $ 60.10 |
| State Worked In: Arkansas | Code: AR | $ 206.09 |

| Deductions | $ 492.62 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 302.06 |
| LEE - Life Employee | $ 7.55 |
| MED - MEDICAL | $ 158.25 |
| MST - Met Life STD | $ 7.26 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,904.97 |
|---|---|
| CHECKING | $ 2,904.97 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 66.00 |
| Eligible Comp | 4,315.09 |
| 401K Match | 43.16 |
| Paid Time Off | 17.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000496**

10/27/22, 4:09 PM             ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 28 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | **Period Beginning Date**<br>6/16/2021 | **Pay Date**<br>7/15/2021 | **Co.**<br>JDP | **Clock** | **Home Dept**<br>CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley<br>17 Augusta Ct<br>#104<br>Little Rock, AR 72210 | **Period Ending Date**<br>6/30/2021 | **WGPS Advance Pay Date** | **File #**<br>001051 | **Number**<br>00280019 | **Worked In Dept**<br>CLINIC |

| Gross Pay | | | $ 3,042.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 55.25 | $ 2,320.50 |
| PTO (field 3) | Rate: 42.0000 | Hours: 16.00 | $ 672.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 71.25

Basis of Pay: HOURLY

| Taxes | | $ 495.07 |
|---|---|---|
| Federal Income Tax | | $ 161.41 |
| Social Security | | $ 178.05 |
| Medicare | | $ 41.64 |
| State Worked In: Arkansas | Code: AR | $ 113.97 |

| Deductions | | $ 406.99 |
|---|---|---|
| DEN - DENTAL | | $ 10.12 |
| DON - DON | | $ 5.00 |
| K - ADP 401K$ | | $ 212.98 |
| LEE - Life Employee | | $ 11.00 |
| MED - MEDICAL | | $ 158.25 |
| MST - Met Life STD | | $ 7.26 |
| VIS - VISION | | $ 2.38 |

| Take Home | | $ 2,140.44 |
|---|---|---|
| CHECKING | | $ 2,140.44 |

**Other Details**

Memos

| 401K hours | 73.25 |
|---|---|
| Eligible Comp | 3,042.50 |
| 401K Match | 30.43 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000497**

10/27/22, 4:09 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 30 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 7/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00300019 | Worked In Dept CLINIC |

| Gross Pay | | | $ 2,499.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 59.50 | $ 2,499.00 |

Total Hours Worked: 59.5

Basis of Pay: HOURLY

| Taxes | | $ 363.08 |
|---|---|---|
| Federal Income Tax | | $ 100.75 |
| Social Security | | $ 144.35 |
| Medicare | | $ 33.76 |
| State Worked In: Arkansas | Code: AR | $ 84.22 |

| Deductions | $ 339.91 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 174.93 |
| LEE - Life Employee | $ 11.00 |
| MED - MEDICAL | $ 158.25 |
| STD - Short Term Disa | $ -21.77 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 1,796.01 |
|---|---|
| CHECKING | $ 1,796.01 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 59.50 |
| Eligible Comp | 2,499.00 |
| 401K Match | 24.99 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000498

10/27/22, 4:10 PM                                ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 32 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherle Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 001051 | Number 00320018 | Worked in Dept CLINIC |

| Gross Pay | | | $ 2,702.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 63.75 | $ 2,677.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 63.75

Basis of Pay: HOURLY

| Taxes | | $ 412.67 |
|---|---|---|
| Federal Income Tax | | $ 123.46 |
| Social Security | | $ 156.97 |
| Medicare | | $ 36.71 |
| State Worked in: Arkansas | Code: AR | $ 95.53 |

| Deductions | $ 375.93 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 189.18 |
| LEE - Life Employee | $ 11.00 |
| MED - MEDICAL | $ 158.25 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 1,913.90 |
|---|---|
| CHECKING | $ 1,913.90 |

**Other Details**

| Memos | |
|---|---|
| 401K hours | 64.75 |
| Eligible Comp | 2,702.50 |
| 401K Match | 27.03 |
| Paid Time Off | 1.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000499

10/27/22, 4:11 PM                                           ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 34 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 8/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00340019 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,437.50 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 62.50 | $ 3,437.50 |

Total Hours Worked: 62.5

Basis of Pay: HOURLY

| Taxes | | $ 600.57 |
|---|---|---|
| Federal Income Tax | | $ 214.81 |
| Social Security | | $ 202.54 |
| Medicare | | $ 47.37 |
| State Worked In: Arkansas | Code: AR | $ 135.85 |

| Deductions | $ 427.38 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 240.63 |
| LEE - Life Employee | $ 11.00 |
| MED - MEDICAL | $ 158.25 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,409.55 |
|---|---|
| CHECKING | $ 2,409.55 |

Other Details

| Memos | |
|---|---|
| 401K hours | 62.50 |
| Eligible Comp | 3,437.50 |
| 401K Match | 34.38 |
| Paid Time Off | 32.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000500**

10/27/22, 4:11 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 37 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 8/16/2021 | Pay Date 9/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 8/31/2021 | WGPS Advance Pay Date | File # 001051 | Number 00370020 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,465.00 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 63.00 | $ 3,465.00 |

**Total Hours Worked: 63**

**Basis of Pay: HOURLY**

| Taxes | | $ 609.75 |
|---|---|---|
| Federal Income Tax | | $ 220.43 |
| Social Security | | $ 204.24 |
| Medicare | | $ 47.76 |
| State Worked In: Arkansas | Code: AR | $ 137.32 |

| Deductions | $ 429.30 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 242.55 |
| LEE - Life Employee | $ 11.00 |
| MED - MEDICAL | $ 158.25 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,425.95 |
|---|---|
| CHECKING | $ 2,425.95 |

## Other Details

Memos

| 401K hours | 63.00 |
|---|---|
| Eligible Comp | 3,465.00 |
| 401K Match | 34.65 |
| Paid Time Off | 32.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000501

10/27/22, 4:12 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 39 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/1/2021 | Pay Date 9/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 9/15/2021 | WGPS Advance Pay Date | File # 001051 | Number 00390020 | Worked In Dept CLINIC |

| Gross Pay | | | $ 3,231.25 |
|---|---|---|---|
| Regular | Rate: 55.0000 | Hours: 58.75 | $ 3,231.25 |

Total Hours Worked: 58.75

Basis of Pay: HOURLY

| Taxes | | $ 541.15 |
|---|---|---|
| Federal Income Tax | | $ 182.47 |
| Social Security | | $ 189.76 |
| Medicare | | $ 44.38 |
| State Worked In: Arkansas | Code: AR | $ 124.54 |

| Deductions | $ 412.94 |
|---|---|
| DEN - DENTAL | $ 10.12 |
| DON - DON | $ 5.00 |
| K - ADP 401K$ | $ 226.19 |
| LEE - Life Employee | $ 11.00 |
| MED - MEDICAL | $ 158.25 |
| VIS - VISION | $ 2.38 |

| Take Home | $ 2,277.16 |
|---|---|
| CHECKING | $ 2,277.16 |

**Other Details**

Memos

| 401K hours | 58.75 |
|---|---|
| Eligible Comp | 3,231.25 |
| 401K Match | 32.31 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000502

10/27/22, 4:12 PM            ADP Workforce Now - Pay Profile

### Pay Summary: **2021 - 41 - 1**

This summary is a record of a payment issued and not an image of the actual pay statement.

| Life Start Clin W2sm | Period Beginning Date 9/16/2021 | Pay Date 10/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Cherie Buckley 17 Augusta Ct #104 Little Rock, AR 72210 | Period Ending Date 9/30/2021 | WGPS Advance Pay Date | File # 001051 | Number 00000000 | Worked In Dept CLINIC |

| | | |
|---|---|---|
| **Gross Pay** | | $ 2,860.00 |
| PTO (field 3) | | $ 2,860.00 |
| **Basis of Pay: HOURLY** | | |
| **Taxes** | | $ 531.21 |
| Federal Income Tax | | $ 186.16 |
| Social Security | | $ 177.32 |
| Medicare | | $ 41.47 |
| State Worked In: Arkansas | Code: AR | $ 126.26 |
| **Deductions** | | $ 0.00 |
| **Take Home** | | $ 2,328.79 |

### Other Details

Memos

Eligible Comp          2,860.00

LSCI_000503

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

## IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF ARKANSAS
## CENTRAL DIVISION

**STACY WIHEBRINK, Individually and on**
**Behalf of All Others Similarly Situated**                             **PLAINTIFF**

**v.**                                        **No. 4:21-cv-573-DPM**

**LIFE STRATEGIES COUNSELING, INC.**                           **DEFENDANT**


## FIRST SET OF REQUESTS FOR ADMISSION
## TO PLAINTIFF, TIMOTHY BURKS, PROPOUNDED BY
## DEFENDANT, LIFE STRATEGIES COUNSELING, INC.

COMES defendant, Life Strategies Counseling, Inc., by and through its attorneys, Womack Phelps Puryear Mayfield & McNeil, P.A., and, for its First Set of Requests for Admission, states:

**REQUEST NO. 1:** Admit that the attached payroll records accurately reflect your hours billed with Life Strategies Counseling, Inc.

**REQUEST NO. 2:** Admit that during your employment with Life Strategies Counseling, Inc. you worked on a part-time basis.

**REQUEST NO. 3:** Admit that from the beginning of your employment to the end of your employment with Life Strategies Counseling, Inc. that you never worked more than 40 hours in any single week.

**REQUEST NO. 4:** Admit that you did not work any overtime as an employee with Life Strategies Counseling, Inc.

Respectfully submitted,

Mark Mayfield (93180)
WOMACK PHELPS
PURYEAR MAYFIELD & McNEIL, P.A.
P.O. Box 3077
Jonesboro, AR 72403
Phone:  (870) 932-0900
Facsimile:  (870) 932-2553


By____/s/ Mark Mayfield_____
        Attorneys for Defendant,
        Life Strategies Counseling, Inc.


## CERTIFICATE OF SERVICE

I hereby certify that on the 30th day of November, 2022, I emailed the foregoing pleading to the following:

Mr. Daniel Ford
Mr. Josh Sanford
SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
daniel@sanfordlawfirm.com
josh@sanfordlawfirm.com


/s/ Mark Mayfield_____
Mark Mayfield

-2-

9/15/22, 9:22 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 42 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/16/2020 | Pay Date 10/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 9/30/2020 | WGPS Advance Pay Date | File # 010092 | Number 00420024 | Worked In Dept CLINIC |

| Gross Pay | | | $ 42.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 1.00 | $ 42.00 |

Total Hours Worked: 1

Basis of Pay: HOURLY

| Taxes | $ 3.21 |
|---|---|
| Social Security | $ 2.60 |
| Medicare | $ 0.61 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 36.79 |
|---|---|
| CHECKING | $ 36.79 |

### Other Details

#### Memos

| 401K hours | 1.00 |
|---|---|
| Eligible Comp | 42.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000044

9/15/22, 9:21 PM                                      ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 44 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2020 | Pay Date 10/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 10/15/2020 | WGPS Advance Pay Date | File # 010092 | Number 00440026 | Worked in Dept CLINIC |

| | | | | |
|---|---|---|---|---|
| **Gross Pay** | | | | **$ 982.00** |
| Regular | Rate: 42.0000 | | Hours: 21.00 | $ 882.00 |
| TRAIN (field 3) | Rate: 25.0000 | | Hours: 4.00 | $ 100.00 |

**Total Hours Worked: 21**

**Basis of Pay: HOURLY**

| | | |
|---|---|---|
| **Taxes** | | **$ 141.75** |
| Federal Income Tax | | $ 47.37 |
| Social Security | | $ 60.89 |
| Medicare | | $ 14.24 |
| State Worked In: Arkansas | Code: AR | $ 19.25 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 838.25** |
| CHECKING | $ 838.25 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 25.00 |
| Eligible Comp | 982.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000045

9/15/22, 9:21 PM    ADP Workforce Now - Pay Profile

Pay Summary: **2020 - 46 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/16/2020 | Pay Date 11/16/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 10/31/2020 | WGPS Advance Pay Date | File # 010092 | Number 00460025 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 807.50** |
| Regular | Rate: 42.0000 | Hours: 16.25 | $ 682.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |
| Total Hours Worked: 16.25 | | | |
| Basis of Pay: HOURLY | | | |
| **Taxes** | | | **$ 103.97** |
| Federal Income Tax | | | $ 28.89 |
| Social Security | | | $ 50.06 |
| Medicare | | | $ 11.71 |
| State Worked In: Arkansas | Code: AR | | $ 13.31 |
| **Deductions** | | | **$ 2.00** |
| DON - DON | | | $ 2.00 |
| **Take Home** | | | **$ 701.53** |
| CHECKING | | | $ 701.53 |

Other Details

Memos

| | |
|---|---|
| 401K hours | 21.25 |
| Eligible Comp | 807.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000046

9/15/22, 9:17 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 48 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2020 | Pay Date 11/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 11/15/2020 | WGPS Advance Pay Date | File # 010092 | Number 00480026 | Worked in Dept CLINIC |

| Gross Pay | | | $ 753.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 16.75 | $ 703.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 16.75

Basis of Pay: HOURLY

| Taxes | | $ 92.60 |
|---|---|---|
| Federal Income Tax | | $ 23.49 |
| Social Security | | $ 46.72 |
| Medicare | | $ 10.93 |
| State Worked in: Arkansas | Code: AR | $ 11.46 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 658.90 |
|---|---|
| CHECKING | $ 658.90 |

## Other Details

Memos

| 401K hours | 18.75 |
|---|---|
| Eligible Comp | 753.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000047**

9/15/22, 9:18 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>11/12/2020 | Pay Date<br>11/20/2020 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>11/12/2020 | WGPS Advance Pay Date | File #<br>010092 | Number<br>00470026 | Worked in Dept<br>CLINIC |

| | |
|---|---|
| Gross Pay | $ 125.00 |
| MISC (field 3) | $ 125.00 |
| Total Hours Worked: 0 | |
| Basis of Pay: HOURLY | |
| | |
| Taxes | $ 9.56 |
| Social Security | $ 7.75 |
| Medicare | $ 1.81 |
| Deductions | $ 0.00 |
| Take Home | $ 115.44 |
| CHECKING | $ 115.44 |

Other Details

Memos

Eligible Comp                                                                              125.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000048

9/15/22, 9:17 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 50 - 1**

| Life Start Clln W2sm | Period Beginning Date 11/16/2020 | Pay Date 12/15/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 11/30/2020 | WGPS Advance Pay Date | File # 010092 | Number 00500027 | Worked In Dept CLINIC |

| Gross Pay | | | $ 428.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 9.00 | $ 378.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 9

Basis of Pay: HOURLY

| Taxes | | $ 34.53 |
|---|---|---|
| Social Security | | $ 26.54 |
| Medicare | | $ 6.20 |
| State Worked In: Arkansas | Code: AR | $ 1.79 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 391.47 |
|---|---|
| CHECKING | $ 391.47 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 11.00 |
| Eligible Comp | 428.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000049**

9/15/22, 9:16 PM                                  ADP Workforce Now - Pay Profile

## Pay Summary: **2020 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2020 | Pay Date 12/30/2020 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 12/15/2020 | WGPS Advance Pay Date | File # 010092 | Number 00520026 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,026.50** |
| Regular | Rate: 42.0000 | Hours: 23.25 | $ 976.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |
| Total Hours Worked: 23.25 | | | |
| Basis of Pay: HOURLY | | | |

| | |
|---|---|
| **Taxes** | **$ 151.91** |
| Federal Income Tax | $ 52.71 |
| Social Security | $ 63.64 |
| Medicare | $ 14.89 |
| State Worked In: Arkansas          Code: AR | $ 20.67 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 872.59** |
| CHECKING | $ 872.59 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 25.25 |
| Eligible Comp | 1,026.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000050**

9/15/22, 9:16 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 2 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/16/2020 | Pay Date 1/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 12/31/2020 | WGPS Advance Pay Date | File # 010092 | Number 00020025 | Worked In Dept CLINIC |

| Gross Pay | | | $ 602.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 13.75 | $ 577.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 13.75

Basis of Pay: HOURLY

| Taxes | | | $ 60.22 |
|---|---|---|---|
| Federal Income Tax | | | $ 7.76 |
| Social Security | | | $ 37.36 |
| Medicare | | | $ 8.74 |
| State Worked In: Arkansas | Code: AR | | $ 6.36 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 540.28 |
|---|---|
| CHECKING | $ 540.28 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 14.75 |
| Eligible Comp | 602.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000051

9/15/22, 9:15 PM                                     ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 4 - 1

| Life Start Clin W2sm | Period Beginning Date<br>1/1/2021 | Pay Date<br>1/29/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>1/15/2021 | WGPS Advance Pay Date | File #<br>010092 | Number<br>00040025 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 659.00** |
| Regular | Rate: 42.0000 | Hours: 14.50 | $ 609.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 14.5

Basis of Pay: HOURLY

| | |
|---|---|
| **Taxes** | **$ 71.79** |
| Federal Income Tax | $ 13.41 |
| Social Security | $ 40.85 |
| Medicare | $ 9.55 |
| State Worked In: Arkansas          Code: AR | $ 7.98 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 585.21** |
| CHECKING | $ 585.21 |

## Other Details

Memos

| | |
|---|---|
| 401K hours | 16.50 |
| Eligible Comp | 659.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000052**

9/15/22, 9:15 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 6 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>1/16/2021 | Pay Date<br>2/16/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>1/31/2021 | WGPS Advance Pay Data | File #<br>010092 | Number<br>00060024 | Worked in Dept<br>CLINIC |

| | | | |
|---|---|---|---:|
| **Gross Pay** | | | **$ 627.50** |
| Regular | Rate: 42.0000 | Hours: 13.75 | $ 577.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

Total Hours Worked: 13.75

Basis of Pay: HOURLY

| | | |
|---|---|---:|
| **Taxes** | | **$ 65.38** |
| Federal Income Tax | | $ 10.26 |
| Social Security | | $ 38.91 |
| Medicare | | $ 9.10 |
| State Worked In: Arkansas | Code: AR | $ 7.11 |

| | |
|---|---:|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---:|
| **Take Home** | **$ 560.12** |
| CHECKING | $ 560.12 |

Other Details

Memos

| | |
|---|---:|
| 401K hours | 15.75 |
| Eligible Comp | 627.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000053**

9/15/22, 9:14 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2021 | Pay Date 2/26/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 2/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00080023 | Worked in Dept CLINIC |

| Gross Pay | | | $ 728.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 16.75 | $ 703.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 16.75

Basis of Pay: HOURLY

| Taxes | | $ 86.42 |
|---|---|---|
| Federal Income Tax | | $ 20.36 |
| Social Security | | $ 45.17 |
| Medicare | | $ 10.56 |
| State Worked In: Arkansas | Code: AR | $ 10.33 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 640.08 |
|---|---|
| CHECKING | $ 640.08 |

### Other Details

Memos

| 401K hours | 17.75 |
|---|---|
| Eligible Comp | 728.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000054

9/15/22, 9:14 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 10 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2021 | Pay Date 3/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 2/28/2021 | WGPS Advance Pay Date | File # 010092 | Number 00100023 | Worked in Dept CLINIC |

| Gross Pay | | | $ 760.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 17.50 | $ 735.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 17.5

Basis of Pay: HOURLY

| Taxes | | $ 92.97 |
|---|---|---|
| Federal Income Tax | | $ 23.51 |
| Social Security | | $ 47.12 |
| Medicare | | $ 11.02 |
| State Worked In: Arkansas | Code: AR | $ 11.32 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 665.03 |
|---|---|
| CHECKING | $ 665.03 |

**Other Details**

| Memos | |
|---|---|
| 401k hours | 18.50 |
| Eligible Comp | 760.00 |

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**

**LSCI_000055**

9/15/22, 9:13 PM                              ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 12 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>3/1/2021 | Pay Date<br>3/30/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>3/15/2021 | WGPS Advance Pay Date | File #<br>010092 | Number<br>00120026 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 1,001.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 23.25 | $ 976.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 23.25

Basis of Pay: HOURLY

| Taxes | | $ 145.05 |
|---|---|---|
| Federal Income Tax | | $ 48.89 |
| Social Security | | $ 62.09 |
| Medicare | | $ 14.53 |
| State Worked In: Arkansas | Code: AR | $ 19.54 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 854.45 |
|---|---|
| CHECKING | $ 854.45 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 24.25 |
| Eligible Comp | 1,001.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000056**

9/15/22, 9:13 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>3/16/2021 | Pay Date<br>4/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>3/31/2021 | WGPS Advance Pay Date | File #<br>010092 | Number<br>00150024 | Worked In Dept<br>CLINIC |

| | | | |
|---|---|---|---:|
| **Gross Pay** | | | **$ 912.50** |
| Regular | Rate: 42.0000 | Hours: 18.75 | $ 787.50 |
| MISC (field 3) | Rate: 25.0000 | Hours: 3.00 | $ 75.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |
| Total Hours Worked: 18.75 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---:|
| **Taxes** | | | **$ 125.12** |
| Federal Income Tax | | | $ 38.76 |
| Social Security | | | $ 56.57 |
| Medicare | | | $ 13.23 |
| State Worked In: Arkansas | Code: AR | | $ 16.56 |

| | | |
|---|---|---:|
| **Deductions** | | **$ 2.00** |
| DON - DON | | $ 2.00 |

| | | |
|---|---|---:|
| **Take Home** | | **$ 785.38** |
| CHECKING | | $ 785.38 |

### Other Details

| | |
|---|---:|
| Memos | |
| 401K hours | 23.75 |
| Eligible Comp | 912.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000057

9/15/22, 9:12 PM                                    ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/1/2021 | Pay Date 4/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 4/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00170023 | Worked In Dept CLINIC |

| Gross Pay | | | $ 976.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 23.25 | $ 976.50 |

**Total Hours Worked: 23.25**

**Basis of Pay: HOURLY**

| Taxes | | $ 139.29 |
|---|---|---|
| Federal Income Tax | | $ 45.89 |
| Social Security | | $ 60.55 |
| Medicare | | $ 14.16 |
| State Worked In: Arkansas | Code: AR | $ 18.69 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 835.21 |
|---|---|
| CHECKING | $ 835.21 |

Other Details

Memos

| 401K hours | 23.25 |
|---|---|
| Eligible Comp | 976.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000058**

9/15/22, 9:12 PM                                     ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>4/16/2021 | Pay Date<br>5/14/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>4/30/2021 | WGPS Advance Pay Date | File #<br>010092 | Number<br>00190023 | Worked in Dept<br>CLINIC |

| Gross Pay | | | $ 1,092.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 26.00 | $ 1,092.00 |

Total Hours Worked: 26

Basis of Pay: HOURLY

| Taxes | $ 174.15 |
|---|---|
| Federal Income Tax | $ 59.75 |
| Social Security | $ 67.70 |
| Medicare | $ 15.83 |
| State Worked In: Arkansas          Code: AR | $ 30.87 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 915.85 |
|---|---|
| CHECKING | $ 915.85 |

Other Details

Memos

| 401K hours | 26.00 |
|---|---|
| Eligible Comp | 1,092.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000059**

9/15/22, 9:11 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: 2021 - 21 - 1

| Life Start Clin W2sm | Period Beginning Date 5/1/2021 | Pay Date 5/28/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 5/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00210023 | Worked In Dept CLINIC |

| Gross Pay | | | $ 966.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 23.00 | $ 966.00 |

Total Hours Worked: 23

Basis of Pay: HOURLY

| Taxes | $ 136.93 |
|---|---|
| Federal Income Tex | $ 44.63 |
| Social Security | $ 59.89 |
| Medicare | $ 14.01 |
| State Worked In: Arkansas       Code: AR | $ 18.40 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 827.07 |
|---|---|
| CHECKING | $ 827.07 |

### Other Details

Memos

| 401K hours | 23.00 |
|---|---|
| Eligible Comp | 966.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000060

9/15/22, 9:11 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 23 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>5/16/2021 | Pay Date<br>6/15/2021 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>5/31/2021 | WGPS Advance Pay Date | File #<br>010092 | Number<br>00230022 | Worked In Dept<br>CLINIC |

| Gross Pay | | | $ 903.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 21.50 | $ 903.00 |

**Total Hours Worked: 21.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 123.17 |
|---|---|---|
| Federal Income Tax | | $ 37.81 |
| Social Security | | $ 55.99 |
| Medicare | | $ 13.09 |
| State Worked In: Arkansas | Code: AR | $ 16.28 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 777.83 |
|---|---|
| CHECKING | $ 777.83 |

### Other Details

| Memos | |
|---|---|
| 401K hours | 21.50 |
| Eligible Comp | 903.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000061

9/15/22, 9:10 PM            ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 26 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/1/2021 | Pay Date 6/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 6/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00260021 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 976.50** |
| Regular | Rate: 42.0000 | Hours: 23.25 | $ 976.50 |

Total Hours Worked: 23.25

Basis of Pay: HOURLY

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 139.28** |
| Federal Income Tax | | | $ 45.89 |
| Social Security | | | $ 60.54 |
| Medicare | | | $ 14.16 |
| State Worked In: Arkansas | Code: AR | | $ 18.69 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 835.22** |
| CHECKING | $ 835.22 |

## Other Details

Memos

| | |
|---|---|
| 401K hours | 23.25 |
| Eligible Comp | 976.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000062

9/15/22, 9:10 PM                                   ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 28 - 1**

| Life Start Clin W2sm | Period Beginning Date 6/16/2021 | Pay Date 7/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 6/30/2021 | WGPS Advance Pay Date | File # 010092 | Number 00280021 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,218.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 29.00 | $ 1,218.00 |

Total Hours Worked: 29

Basis of Pay: HOURLY

| Taxes | | $ 205.17 |
|---|---|---|
| Federal Income Tax | | $ 74.87 |
| Social Security | | $ 75.52 |
| Medicare | | $ 17.66 |
| State Worked In: Arkansas | Code: AR | $ 37.12 |

| Deductions | $ 52.00 |
|---|---|
| ADV - ADV | $ 50.00 |
| DON - DON | $ 2.00 |

| Take Home | $ 960.83 |
|---|---|
| CHECKING | $ 960.83 |

Other Details

| Memos | |
|---|---|
| 401K hours | 29.00 |
| Eligible Comp | 1,218.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000063**

9/15/22, 9:09 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 30 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/1/2021 | Pay Date 7/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date 7/15/2021 | WGPS Advance Pay Data | File # 010092 | Number 00300021 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,121.00 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 25.50 | $ 1,071.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

**Total Hours Worked: 25.5**

**Basis of Pay: HOURLY**

| Taxes | | $ 181.31 |
|---|---|---|
| Federal Income Tax | | $ 63.23 |
| Social Security | | $ 69.50 |
| Medicare | | $ 16.26 |
| State Worked In: Arkansas | Code: AR | $ 32.32 |

| Deductions | $ -48.00 |
|---|---|
| ADV - ADV | $ -50.00 |
| DON - DON | $ 2.00 |

| Take Home | $ 987.69 |
|---|---|
| CHECKING | $ 987.69 |

## Other Details

### Memos

| 401K hours | 27.50 |
|---|---|
| Eligible Comp | 1,121.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000064

9/15/22, 9:03 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 32 - 1**

| Life Start Clin W2sm | Period Beginning Date 7/16/2021 | Pay Date 8/16/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 7/31/2021 | WGPS Advance Pay Date | File # 010092 | Number 00320020 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,022.50 |
|---|---|---|---|
| Regular | Rate: 42.0000 | Hours: 23.75 | $ 997.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 23.75

Basis of Pay: HOURLY

| Taxes | | $ 149.87 |
|---|---|---|
| Federal Income Tax | | $ 51.41 |
| Social Security | | $ 63.39 |
| Medicare | | $ 14.82 |
| State Worked in: Arkansas | Code: AR | $ 20.25 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 870.63 |
|---|---|
| CHECKING | $ 870.63 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 24.75 |
| Eligible Comp | 1,022.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000065**

9/15/22, 9:02 PM            ADP Workforce Now - Pay Profile

**Pay Summary: 2021 - 34 - 1**

| Life Start Clin W2sm | Period Beginning Date 8/1/2021 | Pay Date 8/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 8/15/2021 | WGPS Advance Pay Data | File # 010092 | Number 00340021 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,262.50 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 27.50 | $ 1,237.50 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 27.5

Basis of Pay: HOURLY

| Taxes | | $ 216.21 |
|---|---|---|
| Federal Income Tax | | $ 80.21 |
| Social Security | | $ 78.28 |
| Medicare | | $ 18.31 |
| State Worked In: Arkansas | Code: AR | $ 39.41 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,044.29 |
|---|---|
| CHECKING | $ 1,044.29 |

**Other Details**

| Memos | |
|---|---|
| 401K hours | 28.50 |
| Eligible Comp | 1,262.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000066

9/15/22, 9:02 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 37 - 1**

| Life Start Clin W2sm | | Period Beginning Date 8/16/2021 | Pay Date 9/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | | Period Ending Date 8/31/2021 | WGPS Advance Pay Date | File # 010092 | Number 00370022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,420.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 31.00 | $ 1,395.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 31

Basis of Pay: HOURLY

| Taxes | | $ 255.06 |
|---|---|---|
| Federal Income Tax | | $ 99.11 |
| Social Security | | $ 88.04 |
| Medicare | | $ 20.59 |
| State Worked In: Arkansas | Code: AR | $ 47.32 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,162.94 |
|---|---|
| CHECKING | $ 1,162.94 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 32.00 |
| Eligible Comp | 1,420.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000067**

9/15/22, 9:01 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 39 - 1**

| Life Start Clln W2sm | Period Beginning Date 9/1/2021 | Pay Date 9/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 9/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00390022 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,383.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 30.75 | $ 1,383.75 |

Total Hours Worked: 30.75

Basis of Pay: HOURLY

| Taxes | $ 246.06 |
|---|---|
| Federal Income Tax | $ 94.76 |
| Social Security | $ 85.79 |
| Medicare | $ 20.06 |
| State Worked In: Arkansas                    Code: AR | $ 45.45 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,135.69 |
|---|---|
| CHECKING | $ 1,135.69 |

## Other Details

Memos

| 401K hours | 30.75 |
|---|---|
| Eligible Comp | 1,383.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000068**

9/15/22, 9:01 PM                                ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 41 - 1**

| Life Start Clin W2sm | Period Beginning Date 9/16/2021 | Pay Date 10/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 9/30/2021 | WGPS Advance Pay Data | File # 010092 | Number 00410020 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,731.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 36.25 | $ 1,631.25 |
| TRAIN (field 3) | Rate: 25.0000 | Hours: 4.00 | $ 100.00 |

Total Hours Worked: 36.25

Basis of Pay: HOURLY

| Taxes | | $ 332.18 |
|---|---|---|
| Federal Income Tax | | $ 136.46 |
| Social Security | | $ 107.34 |
| Medicare | | $ 25.11 |
| State Worked In: Arkansas | Code: AR | $ 63.27 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,397.07 |
|---|---|
| CHECKING | $ 1,397.07 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 40.25 |
| Eligible Comp | 1,731.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000069**

9/15/22, 9:00 PM                                           ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 43 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/1/2021 | Pay Date 10/29/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 10/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00430019 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,273.75** |
| Regular | Rate: 45.0000 | Hours: 27.75 | $ 1,248.75 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |
| Total Hours Worked: 27.75 | | | |
| Basis of Pay: HOURLY | | | |

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 219.02** |
| Federal Income Tax | | | $ 81.56 |
| Social Security | | | $ 78.97 |
| Medicare | | | $ 18.46 |
| State Worked In: Arkansas | Code: AR | | $ 40.03 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 1,052.73** |
| CHECKING | $ 1,052.73 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 28.75 |
| Eligible Comp | 1,273.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000070

9/15/22, 9:00 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 45 - 1**

| Life Start Clin W2sm | Period Beginning Date 10/16/2021 | Pay Date 11/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 10/31/2021 | WGPS Advance Pay Date | File # 010092 | Number 00450019 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,226.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 27.25 | $ 1,226.25 |

Total Hours Worked: 27.25

Basis of Pay: HOURLY

| Taxes | | $ 207.21 |
|---|---|---|
| Federal Income Tax | | $ 75.86 |
| Social Security | | $ 76.03 |
| Medicare | | $ 17.79 |
| State Worked In: Arkansas | Code: AR | $ 37.53 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,017.04 |
|---|---|
| CHECKING | $ 1,017.04 |

## Other Details

| Memos | |
|---|---|
| 401K hours | 27.25 |
| Eligible Comp | 1,226.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000071

9/15/22, 8:57 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 48 - 1**

| Life Start Clln W2sm | Period Beginning Date 11/1/2021 | Pay Date 12/2/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00480004 | Worked In Dept CLINIC |

| Gross Pay | | | $ 45.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 1.00 | $ 45.00 |

**Total Hours Worked: 1**

**Basis of Pay: HOURLY**

| Taxes | $ 3.44 |
|---|---|
| Social Security | $ 2.79 |
| Medicare | $ 0.65 |

| Deductions | $ 0.00 |
|---|---|

| Take Home | $ 41.56 |
|---|---|
| CHECKING | $ 41.56 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 45.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000072**

9/15/22, 8:59 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 47 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/1/2021 | Pay Date 11/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 11/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00470018 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,431.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 31.25 | $ 1,406.25 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 31.25

Basis of Pay: HOURLY

| Taxes | | $ 257.90 |
|---|---|---|
| Federal Income Tax | | $ 100.46 |
| Social Security | | $ 88.74 |
| Medicare | | $ 20.75 |
| State Worked In: Arkansas | Code: AR | $ 47.95 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,171.35 |
|---|---|
| CHECKING | $ 1,030.79 |
| CHECKING | $ 140.56 |

## Other Details

Memos

| Eligible Comp | 1,431.25 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000073**

9/15/22, 8:56 PM                                       ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2021 | Pay Date 12/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 11/30/2021 | WGPS Advance Pay Date | File # 010092 | Number 00500034 | Worked In Dept CLINIC |

| | |
|---|---|
| **Gross Pay** | **$ 100.00** |
| BONUS (field 3) | $ 100.00 |
| Basis of Pay: HOURLY | |
| | |
| **Taxes** | **$ 35.55** |
| Federal Income Tax | $ 22.00 |
| Social Security | $ 6.20 |
| Medicare | $ 1.45 |
| State Worked In: Arkansas          Code: AR | $ 5.90 |
| **Deductions** | **$ 0.00** |
| **Take Home** | **$ 64.45** |
| CHECKING | $ 56.72 |
| CHECKING | $ 7.73 |

## Other Details

### Memos

| | |
|---|---|
| Eligible Comp | 100.00 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000074**

9/15/22, 8:57 PM                                    ADP Workforce Now - Pay Profile

Pay Summary: **2021 - 50 - 1**

| Life Start Clin W2sm | Period Beginning Date 11/16/2021 | Pay Date 12/15/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 11/30/2021 | WGPS Advance Pay Date | File # 010092 | Number 00500033 | Worked in Dept CLINIC |

| Gross Pay | | | $ 843.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 13.75 | $ 618.75 |
| Holiday (field 3) | Rate: 45.0000 | Hours: 8.00 | $ 200.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 21.75

Basis of Pay: HOURLY

| Taxes | | $ 110.74 |
|---|---|---|
| Federal Income Tax | | $ 31.89 |
| Social Security | | $ 52.31 |
| Medicare | | $ 12.24 |
| State Worked In: Arkansas | Code: AR | $ 14.30 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 731.01 |
|---|---|
| CHECKING | $ 643.29 |
| CHECKING | $ 87.72 |

Other Details

Memos

| Eligible Comp | 843.75 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000075

9/15/22, 8:55 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2021 - 52 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 12/30/2021 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 12/15/2021 | WGPS Advance Pay Date | File # 010092 | Number 00520016 | Worked in Dept CLINIC |

| Gross Pay | | | $ 1,296.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 28.25 | $ 1,271.25 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 28.25

Basis of Pay: HOURLY

| Taxes | $ 224.49 |
|---|---|
| Federal Income Tax | $ 84.26 |
| Social Security | $ 80.37 |
| Medicare | $ 18.79 |
| State Worked In: Arkansas     Code: AR | $ 41.07 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,069.76 |
|---|---|
| CHECKING | $ 941.39 |
| CHECKING | $ 128.37 |

### Other Details

Memos

| Eligible Comp | 1,296.25 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000076**

9/15/22, 8:54 PM                                          ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 2 - 1**

| Life Start Clin W2sm | Period Beginning Date 12/1/2021 | Pay Date 1/14/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 12/31/2021 | WGPS Advance Pay Date | File # 010092 | Number 00020017 | Worked In Dept CLINIC |

| Gross Pay | | | $ 877.50 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 19.50 | $ 877.50 |

Total Hours Worked: 19.5

Basis of Pay: HOURLY

| Taxes | | $ 116.16 |
|---|---|---|
| Federal Income Tax | | $ 33.60 |
| Social Security | | $ 54.41 |
| Medicare | | $ 12.72 |
| State Worked In: Arkansas | Code: AR | $ 15.43 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 759.34 |
|---|---|
| CHECKING | $ 668.22 |
| CHECKING | $ 91.12 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 877.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000077

9/15/22, 8:54 PM                                 ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 4 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/1/2022 | Pay Date 1/31/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 1/15/2022 | WGPS Advance Pay Date | File # 010092 | Number 00040017 | Worked In Dept CLINIC |

| Gross Pay | | | $ 832.50 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 18.50 | $ 832.50 |

Total Hours Worked: 18.5

Basis of Pay: HOURLY

| Taxes | | $ 106.01 |
|---|---|---|
| Federal Income Tax | | $ 29.10 |
| Social Security | | $ 51.61 |
| Medicare | | $ 12.08 |
| State Worked In: Arkansas | Code: AR | $ 13.22 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 724.49 |
|---|---|
| CHECKING | $ 637.55 |
| CHECKING | $ 86.94 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 832.50 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000078

9/15/22, 8:53 PM                                     ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 7 - 1**

| Life Start Clin W2sm | Period Beginning Date 1/16/2022 | Pay Date 2/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 1/31/2022 | WGPS Advance Pay Date | File # 010092 | Number 00070018 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,091.25 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 24.25 | $ 1,091.25 |

Total Hours Worked: 24.25

Basis of Pay: HOURLY

| Taxes | $ 163.12 |
|---|---|
| Federal Income Tax | $ 57.40 |
| Social Security | $ 67.66 |
| Medicare | $ 15.82 |
| State Worked In: Arkansas            Code: AR | $ 22.24 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 926.13 |
|---|---|
| CHECKING | $ 926.13 |

## Other Details

| Memos | |
|---|---|
| Eligible Comp | 1,091.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000079**

9/15/22, 8:53 PM                                      ADP Workforce Now - Pay Profile

**Pay Summary: 2022 - 8 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/1/2022 | Pay Date 2/28/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 2/15/2022 | WGPS Advance Pay Date | File # 010092 | Number 00080017 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,343.75 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 28.75 | $1,293.75 |
| STAF (field 3) | Rate: 25.0000 | Hours: 2.00 | $ 50.00 |

**Total Hours Worked: 28.75**

**Basis of Pay: HOURLY**

| Taxes | | $ 225.44 |
|---|---|---|
| Federal Income Tax | | $ 87.70 |
| Social Security | | $ 83.31 |
| Medicare | | $ 19.48 |
| State Worked In: Arkansas | Code: AR | $ 34.95 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,116.31 |
|---|---|
| CHECKING | $ 1,116.31 |

**Other Details**

| Memos | |
|---|---|
| Eligible Comp | 1,343.75 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000080**

9/15/22, 8:52 PM                                        ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 11 - 1**

| Life Start Clin W2sm | Period Beginning Date 2/16/2022 | Pay Date 3/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 2/28/2022 | WGPS Advance Pay Date | File # 010092 | Number 00110018 | Worked in Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,091.25** |
| Regular | Rate: 45.0000 | Hours: 23.25 | $ 1,046.25 |
| MISC (field 3) | Rate: 45.0000 | Hours: 1.00 | $ 45.00 |

Total Hours Worked: 24.25

Basis of Pay: HOURLY

| | | | |
|---|---|---|---|
| **Taxes** | | | **$ 163.13** |
| Federal Income Tax | | | $ 57.40 |
| Social Security | | | $ 67.66 |
| Medicare | | | $ 15.83 |
| State Worked In: Arkansas | Code: AR | | $ 22.24 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 926.12** |
| CHECKING | $ 926.12 |

## Other Details

### Memos

| | |
|---|---|
| Eligible Comp | 1,091.25 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**LSCI_000081**

9/15/22, 8:46 PM                              ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 13 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/1/2022 | Pay Date 3/30/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 3/15/2022 | WGPS Advance Pay Date | File # 010092 | Number 00130017 | Worked In Dept CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,408.75** |
| Regular | Rate: 45.0000 | Hours: 30.75 | $ 1,383.75 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 30.75

Basis of Pay: HOURLY

| | | |
|---|---|---|
| **Taxes** | | **$ 241.33** |
| Federal Income Tax | | $ 95.50 |
| Social Security | | $ 87.34 |
| Medicare | | $ 20.42 |
| State Worked In: Arkansas | Code: AR | $ 38.07 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 1,165.42** |
| CHECKING | $ 1,165.42 |

## Other Details

Memos

Eligible Comp                                                    1,408.75

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000082

9/15/22, 8:46 PM                                    ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 15 - 1**

| Life Start Clin W2sm | Period Beginning Date 3/16/2022 | Pay Date 4/15/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 3/31/2022 | WGPS Advance Pay Date | File # 010092 | Number 00150017 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,555.00 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 34.00 | $ 1,530.00 |
| STAF (field 3) | Rate: 25.0000 | Hours: 1.00 | $ 25.00 |

Total Hours Worked: 34

Basis of Pay: HOURLY

| Taxes | | $ 277.37 |
|---|---|---|
| Federal Income Tax | | $ 113.05 |
| Social Security | | $ 96.41 |
| Medicare | | $ 22.55 |
| State Worked In: Arkansas | Code: AR | $ 45.36 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,275.63 |
|---|---|
| CHECKING | $ 1,275.63 |

Other Details

Memos

| Eligible Comp | 1,555.00 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000083

9/15/22, 8:46 PM

ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 17 - 1**

| Life Start Clin W2sm | Period Beginning Date<br>4/1/2022 | Pay Date<br>4/29/2022 | Co.<br>JDP | Clock | Home Dept<br>CLINIC |
|---|---|---|---|---|---|
| Timothy Burks<br>4299 Savannah hills Dr<br>Apt # 253<br>Jonesboro, AR 72404 | Period Ending Date<br>4/15/2022 | WGPS Advance Pay Date | File #<br>010092 | Number<br>00170018 | Worked in Dept<br>CLINIC |

| | | | |
|---|---|---|---|
| **Gross Pay** | | | **$ 1,271.25** |
| Regular | Rate: 45.0000 | Hours: 28.25 | $ 1,271.25 |

Total Hours Worked: 28.25

Basis of Pay: HOURLY

| | |
|---|---|
| **Taxes** | **$ 207.45** |
| Federal Income Tax | $ 79.00 |
| Social Security | $ 78.82 |
| Medicare | $ 18.43 |
| State Worked In: Arkansas     Code: AR | $ 31.20 |

| | |
|---|---|
| **Deductions** | **$ 2.00** |
| DON - DON | $ 2.00 |

| | |
|---|---|
| **Take Home** | **$ 1,061.80** |
| CHECKING | $ 1,061.80 |

## Other Details

Memos

| | |
|---|---|
| Eligible Comp | 1,271.25 |

LSCI_000084

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

9/15/22, 8:45 PM                                   ADP Workforce Now - Pay Profile

## Pay Summary: **2022 - 19 - 1**

| Life Start Clin W2sm | Period Beginning Date 4/16/2022 | Pay Date 5/16/2022 | Co. JDP | Clock | Home Dept CLINIC |
|---|---|---|---|---|---|
| Timothy Burks 4299 Savannah hills Dr Apt # 253 Jonesboro, AR 72404 | Period Ending Date 4/30/2022 | WGPS Advance Pay Date | File # 010092 | Number 00190020 | Worked In Dept CLINIC |

| Gross Pay | | | $ 1,282.50 |
|---|---|---|---|
| Regular | Rate: 45.0000 | Hours: 28.50 | $ 1,282.50 |

Total Hours Worked: 28.5

Basis of Pay: HOURLY

| Taxes | $ 210.28 |
|---|---|
| Federal Income Tax | $ 80.35 |
| Social Security | $ 79.51 |
| Medicare | $ 18.60 |
| State Worked In: Arkansas       Code: AR | $ 31.82 |

| Deductions | $ 2.00 |
|---|---|
| DON - DON | $ 2.00 |

| Take Home | $ 1,070.22 |
|---|---|
| CHECKING | $ 1,070.22 |

## Other Details

### Memos

| Eligible Comp | 1,282.50 |
|---|---|

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

LSCI_000085